UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| CHICAGO REGIONAL COUNCIL OF CARPENTERS PENSION FUND, *et al.,* | ) ) ) | |
| Plaintiffs, | ) ) | 14 CV 04513 |
| v. | ) ) | Judge Lee |
| COMMERCIAL CORPORATE SERVICES, INC., *et al.,* | ) ) ) | |
| Defendants. | ) | |

## PLAINTIFFS' MOTION FOR DEFAULT AND FOR FINAL JUDGMENT

Plaintiffs, the CHICAGO REGIONAL COUNCIL OF CARPENTERS PENSION FUND, *ET AL.* (collectively "Trust Funds"), by their attorney Kevin P. McJessy, hereby move this Court pursuant to Federal Rules of Civil Procedure 54, 55 and 58 to enter an order of default and for final judgment against COMMERCIAL CORPORATE SERVICES, INC. ("COMMERCIAL"). In support of their motion, Trust Funds state as follows:

1. The Trust Funds filed a complaint against COMMERCIAL under the Employee Retirement Income Security Act ("ERISA") because COMMERCIAL is the alter ego of CLEVELAND CORPORATE SERVICES, INC., a dissolved Illinois corporation ("CLEVELAND"). CLEVELAND was signatory to the Area Agreement with the Chicago Regional Council of Carpenters ("Union").

2. Whether to treat a non-signatory company as an alter ego of the signatory company and therefore be bound by the collective bargaining agreement depends on numerous factors, including the following: (1) common employees; (2) common management and supervision of employees; (3) common business purpose and customers; (4) common operations; (5) common equipment; (6) common ownership; and (7) whether there is an intent by the

signatory company to circumvent its collective bargaining agreement obligations. Although no individual factor is dispositive in determining whether an alter-ego relationship exists, "the Seventh Circuit considers *unlawful motive or intent to avoid collective bargaining agreement obligations to be the [most] critical elements of the inquiry.*" *Trustees of Pension Funds of Local 701 v. Favia Elec.,* 995 F.2d 785, 789 (7th Cir. 1993).

3.      As alleged in Trust Funds' complaint in this action, COMMERCIAL is the alter ego of CLEVELAND in that COMMERCIAL assumed the single, major customer of CLEVELAND, engaged in the same work as CLEVELAND using the same equipment, had the same management and control as CLEVELAND, and operated out of the same location as CLEVELAND. As also alleged, COMMERCIAL was formed for the sole purpose of avoiding liability for unpaid fringe benefit contributions of CLEVELAND; its Articles of Incorporation being filed the same day a judgment was entered against CLEVELAND and in favor of the Trust Funds. *See* Complaint ¶¶17-22, 35-39, 44-52, 60-62, Docket Report Document No. 1.

4.      The summons and complaint in this action were served on COMMERCIAL and this Court entered an order directing COMMERCIAL to file its answer or responsive pleading on or before February 26, 2015. *See* Exhibit A, Notification of Docket Entry dated February 5, 2015.

5.      This Court should enter an order of default against COMMERCIAL pursuant to Federal Rule of Civil Procedure 55(a) because COMMERCIAL has failed to answer or otherwise plead.

6.      Accordingly, Trust Funds hereby submit this motion for default and for entry of final judgment against COMMERCIAL.

7.      The amount owed by COMMERCIAL is $93,590.79 as follows.

A.   Commercial owes $61,437.78 in unpaid contributions pursuant to the audit. *See* Decl. of J. Libby, ¶7, Exhibit B; The Trust Funds collected $10,000.00 from a bond posted to secure payment of CLEVELAND fringe benefit contributions.

B.   Commercial owes $2,736.00 for auditor's fees of incurred by the Trust Funds to complete the audit. *See* Decl. of J. Libby, ¶9, Exhibit B; *Trustees of the Chicago Plastering Institute Pension Trust v. Cork Plastering Co.*, 570 F.3d 890, 902 (7th Cir. Ill. 2009) ("ERISA itself grants the district court authority to award the plaintiffs their reasonable attorney's fees and costs . . . This court, among others, has construed the latter provision to include an award of audit costs."); *Moriarty ex rel. Local Union No. 727, I.B.T. Pension Trust v. Svec*, 429 F.3d 710, 721 (7th Cir. 2005).

C.   Commercial owes $5,930.04 in interest pursuant to 29 U.S.C. § 1132(g)(2)(B) on the amount that is due. *See* Decl. of J. Libby, ¶8, Exhibit B; 29 U.S.C. § 1132(g)(2)(B); 29 U.S.C. § 1132(g)(2)(C).

D.   Commercial owes $12,287.55 in liquidated damages pursuant to 29 U.S.C. § 1132(g)(2)(C). *See* Decl. of J. Libby, ¶8, Exhibit B; 29 U.S.C. § 1132(g)(2)(B).

E.   Commercial owes $21,199.42 in reasonable attorneys' fees and costs the Trust Funds incurred pursuant to 29 U.S.C. § 1132(g)(1) and/or § 1132(g)(2)(D). *See* Decl. of J. Libby, ¶10, Exhibit B; Decl. of K. McJessy, ¶5, Exhibit C; 29 U.S.C. § 1132(g)(1) and (g)(2)(D). *See also Trustees of the Chicago Plastering Institute Pension Trust v. Cork Plastering Co.*, 570 F.3d 890, 902, 903 (7th Cir. Ill. 2009); *Chicago Regional Council of Carpenters Pension Fund v. RCI Enterprises, Inc.*, 2011 U.S. Dist LEXIS *6-7 (N.D. Ill., July 20, 2011) (Feinerman, J.); *Board of Trustees of the Rockford Pipe Trades Indus. Pension Fund v. Fiorenza Enters.*, 2011 U.S. Dist. LEXIS 28209, 21-22 (N.D. Ill. Mar. 18, 2011.

8.   The Trust Funds are also entitled to recover attorneys' fees incurred to enforce or collect the amounts due. *See Free v. Briody,* 793 F.2d 807, 808-09 (7th Cir. 1986) (holding that union-affiliated fringe benefit funds are entitled to collect attorneys' fees for work incurred to collect on a judgment rendered under ERISA).

9.   A draft order is attached as Exhibit D.

WHEREFORE, Plaintiffs the Chicago Regional Council of Carpenters' Fund et al. hereby move this Court to enter judgment in their favor and against Defendant, COMMERCIAL CORPORATE SERVICES, INC., in the amount of $93,590.79, and additional relief as follows:

A.   $51,437.78 in unpaid contributions pursuant to the audit;

B.        $2,736.00 for auditor's fees of incurred by the Trust Funds to complete the audit;

C.        $5,930.04 in interest under ERISA on the amount that is due;

D.        $12,287.55 in liquidated damages;

E.        $21,199.42 in reasonable attorneys' fees and costs the Trust Funds incurred pursuant to 29 U.S.C. § 1132(g)(1) and/or § 1132(g)(2)(D);

F.        reasonable attorney' fees and costs incurred by the Trust Funds in enforcing this order; and

G.        such other relief as this Court deems appropriate.

CHICAGO REGIONAL COUNCIL OF
CARPENTERS PENSION FUND et al.


By:   s/ Kevin P. McJessy
One of their attorneys

Kevin P. McJessy
McJESSY, CHING & THOMPSON, LLC
3759 North Ravenswood, Suite 231
Chicago, Illinois 60613
(773) 880-1260
(773) 880-1265 (facsimile)
mcjessy@MCandT.com

Kevin P. McJessy
MCJESSY, CHING & THOMPSON, LLC
3759 North Ravenswood, Suite 231
Chicago, Illinois 60613
(773) 880-1260
(773) 880-1265 (facsimile)
mcjessy@MCandT.com

## CERTIFICATE OF SERVICE

I, Kevin P. McJessy, an attorney, certify that I caused the foregoing **Plaintiffs' Motion for Default and for Final Judgment** be served upon

David R. Herzog
Herzog & Schwartz, P.C.
77 W. Washington St.
Suite 1717
Chicago, IL 60602

via the Court's CM/ECF system on this 16th day of March 2015.

    s/ Kevin P. McJessy
Kevin P. McJessy

14 CV 04513

# Exhibit A

# UNITED STATES DISTRICT COURT
## FOR THE Northern District of Illinois − CM/ECF LIVE, Ver 6,1
### Eastern Division

Chicago Regional Council of Carpenters Pension
Fund, et al.

                                      Plaintiff,

v.
                                                  Case No.:
                                                1:14−cv−04513
                                                Honorable John Z. Lee

Commercial Corporate Services, Inc., et al.

                                      Defendant.

## NOTIFICATION OF DOCKET ENTRY

This docket entry was made by the Clerk on Thursday, February 5, 2015:

      MINUTE entry before the Honorable John Z. Lee: Status hearing held on 2/5/15.
For the reasons stated on the record, Plaintiffs' motion to lift stay as to Defendant
Commercial Corporate Services [17] is granted. Commercial Corporate Services answer
or responsive pleading is due by 2/26/15. Status hearing set for 3/10/15 at 9:00 a.m. at
which time the parties are to report on the status of settlement discussions.Mailed
notice(ca, )

**ATTENTION:** This notice is being sent pursuant to Rule 77(d) of the Federal Rules of
Civil Procedure or Rule 49(c) of the Federal Rules of Criminal Procedure. It was
generated by CM/ECF, the automated docketing system used to maintain the civil and
criminal dockets of this District. If a minute order or other document is enclosed, please
refer to it for additional information.

For scheduled events, motion practices, recent opinions and other information, visit our
web site at *www.ilnd.uscourts.gov*.

# 14 CV 04513

# Exhibit  B

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| CHICAGO REGIONAL COUNCIL OF CARPENTERS PENSION FUND, *et al.,* | ) ) ) | |
| Plaintiffs, | ) ) | 14 CV 04513 |
| v. | ) ) | |
| COMMERCIAL CORPORATE SERVICES, INC., *et al.,* | ) ) ) | Judge Lee |
| Defendants. | ) ) | |

## <u>DECLARATION OF JOHN LIBBY</u>

I, John Libby, hereby declare under penalty of perjury pursuant to the laws of the United States, that the statements set forth herein are true and correct to the best of my knowledge, information and belief.

1.     I am the Manager, Audits & Collections for the Chicago Regional Council of Carpenters Pension Fund, the Chicago Regional Council of Carpenters Welfare Fund, the Chicago and Northeast Illinois Regional Council of Carpenter Apprentice and Trainee Program, and the Labor/Management Union Carpentry Cooperation Promotion Fund (collectively "the Trust Funds").

2.     As part of my duties, I am responsible for managing the collection of contributions for medical, pension and other benefits due from numerous employers pursuant to collective bargaining agreements between the employers and the Chicago and Northeast Illinois Regional Council of Carpenters ("Union").

3.     The Trust Funds allege in this lawsuit that COMMERCIAL CORPORATE SERVICES, INC. ("Defendant") is the alter ego of CLEVELAND CORPORATE SERVICES, INC. ("CLEVELAND"). CLEVELAND is signatory to the Area Agreement with the Union.

Therefore, as alleged by the Trust Funds, Defendant is an employer bound by the collective bargaining agreement with the Union. Pursuant to the collective bargaining agreement, Defendant is therefore also bound by the declarations of trust establishing the Trust Funds (collectively "Trust Agreements"). Pursuant to the collective bargaining agreement and the Trust Agreements, Defendant is therefore required to pay fringe benefit contributions to the Trust Funds for work performed by its and CLEVELAND's employees and non-union subcontractors performing work falling within the jurisdiction of the Union.

4.     On March 30, 2006, CLEVELAND and the Chicago Regional Council of Carpenters entered into a collective bargaining agreement pursuant to which CLEVELAND agreed to make contributions to the Trust Funds. A true and accurate copy of the parties' Memorandum of Agreement ("Agreement") is attached as Exhibit B-1.

5.     Pursuant to the Agreement, CLEVELAND agreed to be bound by the Trust Agreements creating the Trust Funds and the applicable collective bargaining agreement. Pursuant to these agreements, CLEVELAND agreed to submit to a periodic audit of its books and records in order to verify the accuracy of the contributions reported and paid to the Trust Funds.

6.     CLEVELAND produced books and records to Legacy Professionals LLP ("Legacy"), an auditing firm engaged by the Trust Funds, to conduct a review of CLEVELAND's fringe benefit contributions for the period January 1, 2011 to September 30, 2012 ("Audit Period").

7.     A copy of the audit report prepared by Legacy is attached as Exhibit B-2 ("Audit Report"). According to the Audit Report and based on the records produced by CLEVELAND to Legacy, CLEVELAND owes $61,437.78 in unpaid contributions.

8. A summary of the revised and updated interest and liquidated damages that have accrued since the date when the contributions were due is attached as Exhibit B-3. CLEVELAND owes $5,930.04 in unpaid interest and $12,287.55 in liquidated damages.

9. The Trust Funds paid Legacy $2,736.00 in auditors' fees to complete the review of CLEVELAND's fringe benefit contributions for the Audit Period and to produce the Audit Report. These charges are consistent with the charges by Legacy to the Trust Funds for similar matters.

10. The Trust Funds have collected $10,000 from a wage and fringe benefit bond posted by CLEVELAND.

11. Because CLEVELAND and, therefore, Defendant have failed to comply with the terms of the collective bargaining agreement and related Trust Agreements, the Trust Funds have had to employ the services of McJessy, Ching & Thompson, LLC. As a result, the Trust Funds incurred attorneys' fees and costs.

12. I have personal knowledge of the matters stated in this affidavit and could testify competently to them.

FURTHER AFFIANT SAYETH NOT.

John Libby                    Date

14 CV 04513

# Exhibit  B-1

# *Memorandum of Agreement*

**Employer** Cleveland Corporate Services, Inc.    **Address** 109 Springbrook Trail *South.*

**City** Oswego    **State** IL    **Zip** 60543    **Phone** 630-859-2611

THIS AGREEMENT is entered into between the Chicago Regional Council of Carpenters ("Union") and the Employer, including its successors and assigns covering the geographic jurisdiction of the Union including the following counties in Illinois: Boone, Bureau, Carroll, Cook, De Kalb, DuPage, Grundy, Henderson, Henry, Iroquois, Jo Daviess, Kane, Kankakee, Kendall, Lake, La Salle, Lee, Marshall, McHenry, Mercer, Ogle, Putnam, Rock Island, Stark, Stephenson, Whiteside, Will, Winnebago. The following counties in Iowa: Allamakee, Appanoose, Benton, Black Hawk, Bremer, Buchanan, Butler, Cedar, Cerro Gordo, Chickasaw, Clayton, Clinton, Davis, Delaware, Des Moines, Dubuque, Fayette, Floyd, Franklin, Grundy, Hancock, Henry, Howard, Iowa, Jackson, Jefferson, Johnson, Jones, Keokuk, Kossuth, Lee, Linn, Louisa, Mahaska, Mitchell, Monroe, Muscatine, Scott, Tama, Van Buren, Wapello, Washington, Wayne, Winnebago, Winneshiek, Worth, Wright. The following counties in Wisconsin: Kenosha, Milwaukee, Ozaukee, Racine, Washington and Waukesha. The Union and the Employer do hereby agree to the following:

1. The Employer recognizes the Union as the sole and exclusive bargaining representative on behalf of its employees who are working within the territorial and occupational jurisdiction of the Union.

2. The Employer has reviewed sufficient evidence and is satisfied that the Union is the exclusive bargaining representative of a majority of its employees presently working within the territorial and occupational jurisdiction of the Union.

3. The Employer and the Union agree to incorporate into this Memorandum Agreement and to be bound by the Agreements negotiated between the Chicago Regional Council of Carpenters and various employers and employer associations, including all Area Agreements for the period beginning with the execution of this Memorandum Agreement and ending on the expiration dates of current and successor Agreements which are incorporated herein (see attached list). Unless the Employer provides written notice by certified mail to the Chicago Regional Council of its desire to terminate or modify the Agreement at least three (3) calendar months prior to the expiration of such Agreements, this Agreement shall continue in full force and effect through the full term and duration of all subsequent Agreements which are incorporated by reference.

4. The Employer agrees to be bound to the terms of the various Trust Agreements to which contributions are required to be made under the Agreements incorporated in Paragraph 3, including all rules and regulations adopted by the Trustees of each Fund.

In Witness Whereof the parties have executed this Memorandum of Agreement on this **30th** day of **March, 2006.**

**EMPLOYER**

Grazia Butera

Grazia Butera, President
Print Name and Title

**CHICAGO REGIONAL COUNCIL OF CARPENTERS**

Gary Lamay

Authorized Regional Council
Representative

Agreements

( Central Region)

Mid American Regional Bargaining Association, Cook, Lake and DuPage
Mid American Regional Bargaining Association, Kane, Kendall and McHenry
Mid American Regional Bargaining Association, Will
Kankakee Contractors Association
Residential Construction Employers Council, Cook, Lake and DuPage
Residential Construction Employers Council, Will
Residential Construction Employers Council, Grundy
Woodworkers Association of Chicago (Mill-Cabinet)

(Western Region)

## Illinois

Quad City Builders Association, Commercial, Rock Island Mercer, Henry and Henderson
Floor Covering, Rock Island, Mercer, Henry and Henderson
Residential, Henry, Mercer and Henderson
Illinois Valley Contractors' Association, Bureau, LaSalle, Marshall, Putnam and Stark
Window and Door, Boone, Bureau, Carroll, DeKalb, Henderson, Henry, Jo Daviess, LaSalle, Marshall, Mercer, Ogle, Putnam, Rock Island, Stark, Stephenson, Whiteside and Winnebago
Commercial/Residential, DeKalb, Eastern Ogle and cities in Sandwhich and Somonauk
Residential Construction Employers' Council, DeKalb, Eastern Ogle and cities in Sandwhich and Somonauk
Residential Construction Employers' Council, Boone, Carroll, Jo Daviess, Lee, Ogle, Stephenson, Whiteside and Winnebago
Northern Illinois Building Contractors Association Inc., Boone, Carroll, Jo Davies, Lee, Ogle, Stephenson, Whiteside and Winnebago
Floor Covering, Boone, Carroll, DeKalb, Jo Daviess, Lee, Lee, Ogle, Stephenson, Whiteside and Winnebago
Millwright, Boone, Bureau, Carroll, DeKalb, Henderson, Jo Daviss, LaSalle, Lee, Marshall, Mercer, Ogle, Putnam, Rock Island, Stark, Stephenson, Whiteside, and Winnebago
Associated General Contractors of Illinois (Heavy and Highway) Highway Districts 2, 7 and portions of 1 and 8

## Iowa

Commercial, Muscatine, Scott, Louisa north of Iowa River
Floorcovering, Lousia north of Iowa River, Muscatine and Scott
Residential, Clinton, Louisa, Muscatine, Scott and Seven southern most townships of Jackson County including Monmouth, South Fork, Maquoketa, Fairfield, Van Buren, Iowa and Union
Heavy and Highway Associated Contractors Agreement Scott County
Herberger Construction Heavy and Highway
Heavy and Highway Contractors' Association- entire State except Scott County
Commercial Benton, Jones, Linn and Tama
Residential Benton, Jones, Linn and Tama
Commercial, Des Moines, Henry, Lee and Louisa south of Iowa River
Residential, Des Moines, Henry, Lee and Louisa south of Iowa River

Commercial/Residential Dubuque, Delaware, Clayton, and Six Northern Townships in Jackson
Commercial/Residential, Appanoosa, Davis, Jefferson, Keokuk, Mahaska, Monroe, Van Buren, Wapello, and Wayne
Commercial, Clinton, Seven Southern most townships of Jackson including Monmouth, South Fork, Maquoketa, Fairfield, Van Buren, Iowa, and Union
Floor Covering, Dubuque, Deleware, Clayton, and six Northern Townships in Jackson Window and Door, State
Commercial, Ceder, Iowa, Johnson, Poweshiek and Washington
Commercial Interior Systems, Ceder, Iowa, Johnson, Poweshiek and Washington
Residential, Ceder, Iowa, Johnson, Poweshiek and Washington
Commercial, Cerro Gordo, Franklin, Hancock, Kossuth, Winnebago, Worth and Wright, Buchanan, Independent Contractors of Waterloo (Commercial) Butler, Chicksaw, Fayette, Floyd, Grundy, Howard, Mitchell, Winneshiek
Millwright, Adair, Allmakee, Appanoosa, Benton, Black Hawk, Boone, Bremer, Buchanan, Butler, Cedar, Calhoun, Carroll, Cerro Gordo, Chicksaw, Clayton, Clarke, Clinton, Dallas, Davis, Decatur, Deleware, Des Moines, Dubuque, Emmet, Fayette, Floyd, Franklin, Greene, Grundy, Guthrie, Hamilton, Hancock, Hardin, Henry, Howard, Humboldt, Iowa, Jackson, Jasper, Jefferson, Johnson, Jones, Keokuk, Lee, Linn, Lucas, Louisa, Madison, Mahaska, Marion, Marshall, Mitchell, Monroe, Muscatine, Palo Alto, Pocahontas, Polk, Poweshiek, Ringhold, Scott, Story, Tama, Union, Van Buren, Warren, Wapello, Washington, Wayne, Webster, Winnebego, Winneshiek, Worth, Wright


( Northern Region)


Commercial Carpenters and Floor Coverers' Agreement (Wisconsin)
Commercial Capenters Agreement, Kenosha/Racine
Millwright Erectors' Agreement
Pile Drivers' Agreement
Insulators Agreement
Overhead Door Agreement

The Employers Acknowledges receipt of a current copy of each agreement under which the Company will be performing work. Each of the agreements are available upon request

It is also understood and agreed that it is the Employers obligation to make a written request of additional Collective Bargaining Agreement(s) in the event that the Company performs work in areas for which it has not already obtained a copy of the applicable Agreement.


_____
Employer

3\30\06
Date

14 CV 04513

# Exhibit B-2

# Discrepancy Summary By Month

| | |
|---|---|
| Account Number: | 24170 |

| | | | |
|---|---|---|---|
| Audit Period: | January 1, 2011 to September 30, 2012 |

| | |
|---|---|
| Employer: | Cleveland Corporate Services |
| Address: | 109 Springbrook Trail So. |
| | Oswego, IL 60543 |
| Phone: | 630-673-0198 |

| | |
|---|---|
| Contact: | Grace Butera |
| Title: | President |
| Page: | 1 of 22 |

| Reporting Period | Discrepancy Total Hours | Discrepancy Benefit Hours | Contribution Rate | Discrepancy Amount |
|---|---|---|---|---|
| January 2011 | 76.25 | 76.25 | 22.32 | $1,701.90 |
| February 2011 | 13.50 | 13.50 | 22.32 | $301.32 |
| May 2011 | 111.50 | 111.50 | 22.32 | $2,488.68 |
| June 2011 | 91.25 | 91.25 | 24.32 | $2,219.20 |
| July 2011 | 40.50 | 40.50 | 24.32 | $984.96 |
| August 2011 | 159.00 | 159.00 | 24.32 | $3,866.88 |
| September 2011 | 76.00 | 76.00 | 24.32 | $1,848.32 |
| October 2011 | 121.25 | 121.25 | 24.32 | $2,948.80 |
| November 2011 | 212.00 | 212.00 | 24.32 | $5,155.84 |
| December 2011 | 118.75 | 118.75 | 24.32 | $2,888.00 |
| January 2012 | 101.75 | 101.75 | 24.32 | $2,474.56 |
| February 2012 | 98.00 | 98.00 | 24.32 | $2,383.36 |
| March 2012 | 364.25 | 364.25 | 24.32 | $8,858.56 |
| April 2012 | 213.25 | 213.25 | 24.32 | $5,186.24 |
| May 2012 | 36.75 | 36.75 | 24.32 | $893.76 |
| June 2012 | 256.75 | 256.75 | 25.67 | $6,590.77 |
| July 2012 | 48.25 | 48.25 | 25.67 | $1,238.58 |
| August 2012 | 91.75 | 91.75 | 25.67 | $2,355.22 |
| September 2012 | 274.75 | 274.75 | 25.67 | $7,052.83 |

| Total Hours | 2,505.50 | Benefit Hours | 2,505.50 | Discrepancy Amount | $61,437.78 |
|---|---|---|---|---|---|
| | | | | Liquidated Damages | $10,113.27 |
| | | | | Total Amount Due | $71,551.05 |

# Discrepancy Summary By Error Type

| Account Number: | 24170 | Audit Period: | January 1, 2011 to September 30, 2012 |
|---|---|---|---|
| Employer: | Cleveland Corporate Services | Contact: | Grace Butera |
| Address: | 109 Springbrook Trail So. | Title: | President |
| | Oswego, IL 60543 | | |
| Phone: | 630-673-0198 | Page: | 2 of 22 |

| Code | Description | Dollar Amount |
|---|---|---|
| | **SIGNATORY EMPLOYER: CASH DISBURSEMENTS** | |
| CD3 | Omission | $48,796.28 |
| CD49 | Individual Paid Through Cash Disbursements No Invoice Provided | $12,641.50 |
| | Sub-Total Discrepancies From All Listed Codes | $61,437.78 |
| | Liquidated Damages | $10,113.27 |
| | Total Amount Due | $71,551.05 |

# Liquidated Damages Schedule

| Account Number: | 24170 | Audit Period: | January 1, 2011 to September 30, 2012 |
|---|---|---|---|
| Employer: | Cleveland Corporate Services | Contact: | Grace Butera |
| Address: | 109 Springbrook Trail So. | Title: | President |
| | Oswego, IL 60543 | | |
| Phone: | 630-673-0198 | Page: | 3 of 22 |

| Reporting Period | Contributions Due | Compounding Periods | Calculating Percentage | Total Liquidated Damages Owed |
|---|---|---|---|---|
| January 2011 | $1,701.90 | 25.00 | 20.00% | $340.38 |
| February 2011 | $301.32 | 24.00 | 20.00% | $60.26 |
| May 2011 | $2,488.68 | 21.00 | 20.00% | $497.74 |
| June 2011 | $2,219.20 | 20.00 | 20.00% | $443.84 |
| July 2011 | $984.96 | 19.00 | 20.00% | $196.99 |
| August 2011 | $3,866.88 | 18.00 | 20.00% | $773.38 |
| September 2011 | $1,848.32 | 17.00 | 20.00% | $369.66 |
| October 2011 | $2,948.80 | 16.00 | 20.00% | $589.76 |
| November 2011 | $5,155.84 | 15.00 | 20.00% | $1,031.17 |
| December 2011 | $2,888.00 | 14.00 | 20.00% | $577.60 |
| January 2012 | $2,474.56 | 13.00 | 20.00% | $494.91 |
| February 2012 | $2,383.36 | 12.00 | 19.56% | $466.19 |
| March 2012 | $8,858.56 | 11.00 | 17.79% | $1,575.94 |
| April 2012 | $5,186.24 | 10.00 | 16.05% | $832.39 |
| May 2012 | $893.76 | 9.00 | 14.34% | $128.17 |
| June 2012 | $6,590.77 | 8.00 | 12.65% | $833.73 |
| July 2012 | $1,238.58 | 7.00 | 10.98% | $136.00 |
| August 2012 | $2,355.22 | 6.00 | 9.34% | $219.98 |
| September 2012 | $7,052.83 | 5.00 | 7.73% | $545.18 |

| | | Total Damages this Schedule | $10,113.27 |
|---|---|---|---|
| **Total Discrepancies** | $61,437.78 | 20% of Discrepancies | $12,287.56 |
| | | **Assessed Damages** | $10,113.27 |

# Monthly Detail Report

| Account Number: | 24170 | | Audit Period: | January 1, 2011 to September 30, 2012 |
|---|---|---|---|---|
| Employer: | Cleveland Corporate Services | | Month: | **January 2011** |
| Address: | 109 Springbrook Trail So. | | | |
| | Oswego, IL 60543 | | Page # : | 4 of 22 |
| Phone: | 630-673-0198 | | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | Month Jan-11 | * * * * * Actual Hours Per Week * * * * * | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▓▓▓▓▓ | Czischki Tim | CD3 | 0.00 | 0.00 | 76.25 | | | | | 76.25 | | 76.25 | 76.25 |
| | | | Total | 76.25 | 0.00 | 0.00 | 0.00 | 0.00 | 76.25 | | 76.25 | 76.25 |

Total Items Listed in this Period: 1.00

# Monthly Detail Report

| Account Number: | 24170 | | Audit Period: | January 1, 2011 to September 30, 2012 |
|---|---|---|---|---|
| Employer:<br>Address: | Cleveland Corporate Services<br>109 Springbrook Trail So.<br>Oswego, IL 60543 | | Month: | February 2011 |
| Phone: | 630-673-0198 | | Page # : | 5 of 22 |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | Month Feb-11 | * * * * * Actual Hours Per Week * * * * * * | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▓▓▓▓▓ | Czischki Tim | CD3 | 0.00 | 0.00 | 13.50 | | | | | 13.50 | | 13.50 | 13.50 |
| | | | | Total | 13.50 | 0.00 | 0.00 | 0.00 | 0.00 | 13.50 | | 13.50 | 13.50 |

Total Items Listed in this Period: 1.00

# Monthly Detail Report

| Account Number: | 24170 | | | Audit Period: | January 1, 2011 to September 30, 2012 |
|---|---|---|---|---|---|
| Employer:<br>Address: | Cleveland Corporate Services<br>109 Springbrook Trail So.<br>Oswego, IL 60543 | | | Month: | **May 2011** |
| Phone: | 630-673-0198 | | | Page # : | 6 of 22 |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * * Actual Hours Per Week * * * * * * | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Month May-11 | | | | | | | | |
| | Czischki Tim | CD3 | 0.00 | 0.00 | 72.50 | | | | | 72.50 | | 72.50 | 72.50 |
| 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 | Lewis Mike | CD49 | 0.00 | 0.00 | 14.50 | | | | | 14.50 | | 14.50 | 14.50 |
| 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 | Rapp Dave | CD49 | 0.00 | 0.00 | 24.50 | | | | | 24.50 | | 24.50 | 24.50 |
| | | | Total | 111.50 | 0.00 | 0.00 | 0.00 | 0.00 | | 111.50 | | 111.50 | 111.50 |

Total Items Listed in this Period: 3.00

# Monthly Detail Report

| | | |
|---|---|---|
| Account Number: 24170 | Audit Period: | January 1, 2011 to September 30, 2012 |
| | Month: | **June 2011** |
| Employer: Cleveland Corporate Services | | |
| Address: 109 Springbrook Trail So. | Page # : | 7 of 22 |
| Oswego, IL 60543 | | |
| Phone: 630-673-0198 | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Month Jun-11 | | | | | | | | |
| ▬▬▬▬ | Czischki Tim | CD3 | 0.00 | 0.00 | 91.25 | | | | | 91.25 | | 91.25 | 91.25 |
| | | | Total | 91.25 | 0.00 | 0.00 | 0.00 | 0.00 | 91.25 | | 91.25 | 91.25 | |

Total Items Listed in this Period: 1.00

# Monthly Detail Report

| Account Number: | 24170 | | Audit Period: | January 1, 2011 to September 30, 2012 |
|---|---|---|---|---|
| Employer: | Cleveland Corporate Services | | Month: | **July 2011** |
| Address: | 109 Springbrook Trail So. | | | |
| | Oswego, IL 60543 | | Page # : | 8 of 22 |
| Phone: | 630-673-0198 | | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * * | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Month Jul-11 | | | | | | | | |
| ~~████████~~ | Czischki Tim | CD3 | 0.00 | 0.00 | 40.50 | | | | | 40.50 | | 40.50 | 40.50 |
| | | | | Total | 40.50 | 0.00 | 0.00 | 0.00 | 0.00 | 40.50 | | 40.50 | 40.50 |

Total Items Listed in this Period: 1.00

# Monthly Detail Report

| Account Number: | 24170 | | | Audit Period: | | January 1, 2011 to September 30, 2012 |
|---|---|---|---|---|---|---|
| Employer:<br>Address:<br><br><br>Phone: | Cleveland Corporate Services<br>109 Springbrook Trail So.<br>Oswego, IL 60543<br><br>630-673-0198 | | | Month:<br><br>Page # : | | **August 2011**<br><br>9 of 22 |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Month Aug-11 | | | | | | | | |
| | Czischki Tim | CD3 | 0.00 | 0.00 | 125.00 | | | | | 125.00 | | 125.00 | 125.00 |
| 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 | Lewis Mike | CD49 | 0.00 | 0.00 | 34.00 | | | | | 34.00 | | 34.00 | 34.00 |
| | | | | Total | 159.00 | 0.00 | 0.00 | 0.00 | 0.00 | 159.00 | | 159.00 | 159.00 |

Total Items Listed in this Period:      2.00

# Monthly Detail Report

| Account Number: | 24170 | | Audit Period: | January 1, 2011 to September 30, 2012 |
|---|---|---|---|---|
| Employer: | Cleveland Corporate Services | | Month: | **September 2011** |
| Address: | 109 Springbrook Trail So. | | | |
| | Oswego, IL 60543 | | Page # : | 10 of 22 |
| Phone: | 630-673-0198 | | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * * Actual Hours Per Week * * * * * * | | | | | | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Month Sep-11 | | | | | Total Hours | | | |
| ~~~~~~~~~~ | Czischki Tim | CD3 | 0.00 | 0.00 | 76.00 | | | | | 76.00 | | 76.00 | 76.00 |
| | | | | Total | 76.00 | 0.00 | 0.00 | 0.00 | 0.00 | 76.00 | | 76.00 | 76.00 |

Total Items Listed in this Period:     1.00

# Monthly Detail Report

| Account Number: | 24170 | | Audit Period: | January 1, 2011 to September 30, 2012 |
| Employer: | Cleveland Corporate Services | | Month: | **October 2011** |
| Address: | 109 Springbrook Trail So. | | | |
| | Oswego, IL 60543 | | Page # : | 11 of 22 |
| Phone: | 630-673-0198 | | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * * Actual Hours Per Week * * * * * * | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Month Oct-11 | | | | | | | | |
| ▓▓▓▓▓ | Czischki Tim | CD3 | 0.00 | 0.00 | 121.25 | | | | | 121.25 | | 121.25 | 121.25 |
| | | | | Total | 121.25 | 0.00 | 0.00 | 0.00 | 0.00 | 121.25 | | 121.25 | 121.25 |

Total Items Listed in this Period: 1.00

# Monthly Detail Report

| Account Number: | 24170 | | | Audit Period: | | January 1, 2011 to September 30, 2012 |
|---|---|---|---|---|---|---|
| Employer: | Cleveland Corporate Services | | | Month: | | **November 2011** |
| Address: | 109 Springbrook Trail So. | | | | | |
| | Oswego, IL 60543 | | | Page # : | | 12 of 22 |
| Phone: | 630-673-0198 | | | | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * * Actual Hours Per Week * * * * * * | | | | | | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Month Nov-11 | | | | | Total Hours | | | |
| | Czischki  Tim | CD3 | 0.00 | 0.00 | 76.00 | | | | | 76.00 | | 76.00 | 76.00 |
| 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 | Lewis  Mike | CD49 | 0.00 | 0.00 | 136.00 | | | | | 136.00 | | 136.00 | 136.00 |
| | | | | Total | 212.00 | 0.00 | 0.00 | 0.00 | 0.00 | 212.00 | | 212.00 | 212.00 |

Total Items Listed in this Period:        2.00

# Monthly Detail Report

| Account Number: | 24170 | | | | | | Audit Period: | January 1, 2011 to September 30, 2012 |
|---|---|---|---|---|---|---|---|---|

Employer: Cleveland Corporate Services
Address: 109 Springbrook Trail So.
Oswego, IL 60543
Phone: 630-673-0198

Month: **December 2011**

Page # : 13 of 22

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * * | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Month Dec-11 | | | | | | | | |
| ▓▓▓▓▓▓ | Czischki  Tim | CD3 | 0.00 | 0.00 | 118.75 | | | | | 118.75 | | 118.75 | 118.75 |
| | | | Total | 118.75 | 0.00 | 0.00 | 0.00 | 0.00 | 118.75 | | | 118.75 | 118.75 |

Total Items Listed in this Period:        1.00

# Monthly Detail Report

| Account Number: | 24170 | | Audit Period: | January 1, 2011 to September 30, 2012 |

| Employer: | Cleveland Corporate Services |
| Address: | 109 Springbrook Trail So. |
| | Oswego, IL 60543 |
| Phone: | 630-673-0198 |

| Month: | **January 2012** |
| Page # : | 14 of 22 |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * * Actual Hours Per Week * * * * * * | | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Month Jan-12 | | | | | | | | | |
| | Czischki Tim | CD3 | 0.00 | 0.00 | 101.75 | | | | | | 101.75 | | 101.75 | 101.75 |
| | | | | Total | 101.75 | 0.00 | 0.00 | 0.00 | 0.00 | | 101.75 | | 101.75 | 101.75 |

Total Items Listed in this Period: 1.00

# Monthly Detail Report

| Account Number: | 24170 | | Audit Period: | January 1, 2011 to September 30, 2012 |
|---|---|---|---|---|
| Employer:<br>Address:<br><br>Phone: | Cleveland Corporate Services<br>109 Springbrook Trail So.<br>Oswego, IL 60543<br>630-673-0198 | | Month:<br><br>Page # : | February 2012<br><br>15 of 22 |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * | | | | | | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Month Feb-12 | | | | | Total Hours | | | |
| 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 | Czischki  Marianne | CD49 | 0.00 | 0.00 | 39.25 | | | | | 39.25 | | 39.25 | 39.25 |
| | Czischki  Tim | CD3 | 0.00 | 0.00 | 58.75 | | | | | 58.75 | | 58.75 | 58.75 |
| | | | | Total | 98.00 | 0.00 | 0.00 | 0.00 | 0.00 | 98.00 | | 98.00 | 98.00 |

Total Items Listed in this Period:        2.00

# Monthly Detail Report

| | | |
|---|---|---|
| Account Number: | 24170 | |
| Employer: | Cleveland Corporate Services | |
| Address: | 109 Springbrook Trail So. | |
| | Oswego, IL 60543 | |
| Phone: | 630-673-0198 | |

| | |
|---|---|
| Audit Period: | January 1, 2011 to September 30, 2012 |
| Month: | **March 2012** |
| Page # : | 16 of 22 |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * * Month Mar-12 | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Czischki Tim | CD3 | 0.00 | 0.00 | 284.50 | | | | | 284.50 | | 284.50 | 284.50 |
| 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 | Lewis Mike | CD49 | 0.00 | 0.00 | 79.75 | | | | | 79.75 | | 79.75 | 79.75 |
| | | | | Total | 364.25 | 0.00 | 0.00 | 0.00 | 0.00 | 364.25 | | 364.25 | 364.25 |

Total Items Listed in this Period: 2.00

# Monthly Detail Report

| Account Number: | 24170 | | Audit Period: | January 1, 2011 to September 30, 2012 |
|---|---|---|---|---|
| Employer: | Cleveland Corporate Services | | Month: | **April 2012** |
| Address: | 109 Springbrook Trail So. | | | |
| | Oswego, IL 60543 | | Page # : | 17 of 22 |
| Phone: | 630-673-0198 | | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * * | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Month Apr-12 | | | | | | | | |
| ~~████████~~ | Czischki Tim | CD3 | 0.00 | 0.00 | 213.25 | | | | | 213.25 | | 213.25 | 213.25 |
| | | | | Total | 213.25 | 0.00 | 0.00 | 0.00 | 0.00 | 213.25 | | 213.25 | 213.25 |

Total Items Listed in this Period: 1.00

# Monthly Detail Report

| Account Number: | 24170 | | Audit Period: | January 1, 2011 to September 30, 2012 |
|---|---|---|---|---|
| Employer: | Cleveland Corporate Services | | Month: | **May 2012** |
| Address: | 109 Springbrook Trail So. | | | |
| | Oswego, IL 60543 | | Page # : | 18 of 22 |
| Phone: | 630-673-0198 | | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Month May-12 | | | | | | | | |
| | Czischki Tim | CD3 | 0.00 | 0.00 | 36.75 | | | | | 36.75 | | 36.75 | 36.75 |
| | | | Total | 36.75 | 0.00 | 0.00 | 0.00 | 0.00 | | 36.75 | | 36.75 | 36.75 |

Total Items Listed in this Period: 1.00

# Monthly Detail Report

| | | |
|---|---|---|
| Account Number: 24170 | Audit Period: | January 1, 2011 to September 30, 2012 |
| Employer: Cleveland Corporate Services | Month: | **June 2012** |
| Address: 109 Springbrook Trail So. | | |
| Oswego, IL 60543 | Page # : | 19 of 22 |
| Phone: 630-673-0198 | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | Month Jun-12 | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Czischki  Tim | CD3 | 0.00 | 0.00 | 131.25 | | | | | 131.25 | | 131.25 | 131.25 |
| 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 | Lewis  Mike | CD49 | 0.00 | 0.00 | 125.50 | | | | | 125.50 | | 125.50 | 125.50 |
| | | | | Total | 256.75 | 0.00 | 0.00 | 0.00 | 0.00 | 256.75 | | 256.75 | 256.75 |

Total Items Listed in this Period: 2.00

# Monthly Detail Report

| | |
|---|---|
| Account Number: 24170 | Audit Period: January 1, 2011 to September 30, 2012 |
| Employer: Cleveland Corporate Services | Month: **July 2012** |
| Address: 109 Springbrook Trail So. | |
| Oswego, IL 60543 | Page # : 20 of 22 |
| Phone: 630-673-0198 | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * * Actual Hours Per Week * * * * * * | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Month Jul-12 | | | | | | | | |
| ~~████████~~ | Czischki Tim | CD3 | 0.00 | 0.00 | 48.25 | | | | | 48.25 | | 48.25 | 48.25 |
| | | | | Total | 48.25 | 0.00 | 0.00 | 0.00 | 0.00 | 48.25 | | 48.25 | 48.25 |

Total Items Listed in this Period: 1.00

# Monthly Detail Report

| | | |
|---|---|---|
| Account Number: 24170 | Audit Period: | January 1, 2011 to September 30, 2012 |
| Employer: Cleveland Corporate Services | Month: | **August 2012** |
| Address: 109 Springbrook Trail So. | | |
| Oswego, IL 60543 | Page # : | 21 of 22 |
| Phone: 630-673-0198 | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * * | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Month Aug-12 | | | | | | | | |
| | Czischki  Tim | CD3 | 0.00 | 0.00 | 91.75 | | | | | 91.75 | | 91.75 | 91.75 |
| | | | | Total | 91.75 | 0.00 | 0.00 | 0.00 | 0.00 | 91.75 | | 91.75 | 91.75 |

Total Items Listed in this Period:     1.00

# Monthly Detail Report

| Account Number: | 24170 | | Audit Period: | January 1, 2011 to September 30, 2012 |
|---|---|---|---|---|
| Employer: | Cleveland Corporate Services | | Month: | **September 2012** |
| Address: | 109 Springbrook Trail So. | | | |
| | Oswego, IL 60543 | | Page # : | 22 of 22 |
| Phone: | 630-673-0198 | | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Month Sep-12 | | | | | | | | |
| | Czischki Tim | CD3 | 0.00 | 0.00 | 215.50 | | | | | 215.50 | | 215.50 | 215.50 |
| 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 | Lewis Mike | CD49 | 0.00 | 0.00 | 59.25 | | | | | 59.25 | | 59.25 | 59.25 |
| | | | | Total | 274.75 | 0.00 | 0.00 | 0.00 | 0.00 | 274.75 | | 274.75 | 274.75 |

Total Items Listed in this Period: 2.00

# 14 CV 04513

# Exhibit B-3

# Interest & Damages Summary

Account Number:    24170                        Calculation Date: March 16, 2015

Employer:         Cleveland Corporate Services
Address:          109 Springbrook Trail So
                   Oswego, IL 60543

| Reporting Period | Delinquency Amount | Interest | Liquidated Damages | Total Due |
|---|---|---|---|---|
| January 2011 | $1,701.90 | $232.51 | $340.38 | $2,274.79 |
| February 2011 | $301.32 | $40.36 | $60.26 | $401.94 |
| May 2011 | $2,488.68 | $305.98 | $497.74 | $3,292.40 |
| June 2011 | $2,219.20 | $264.76 | $443.84 | $2,927.80 |
| July 2011 | $984.96 | $113.86 | $196.99 | $1,295.81 |
| August 2011 | $3,866.88 | $432.31 | $773.38 | $5,072.57 |
| September 2011 | $1,848.32 | $201.06 | $369.66 | $2,419.04 |
| October 2011 | $2,948.80 | $312.41 | $589.76 | $3,850.97 |
| November 2011 | $5,155.84 | $532.36 | $1,031.17 | $6,719.37 |
| December 2011 | $2,888.00 | $290.27 | $577.60 | $3,755.87 |
| January 2012 | $2,474.56 | $241.46 | $494.91 | $3,210.93 |
| February 2012 | $2,383.36 | $226.46 | $476.67 | $3,086.49 |
| March 2012 | $8,858.56 | $817.06 | $1,771.71 | $11,447.33 |
| April 2012 | $5,186.24 | $464.53 | $1,037.25 | $6,688.02 |
| May 2012 | $893.76 | $77.56 | $178.75 | $1,150.07 |
| June 2012 | $6,590.77 | $554.55 | $1,318.15 | $8,463.47 |
| July 2012 | $1,238.58 | $100.87 | $247.72 | $1,587.17 |
| August 2012 | $2,355.22 | $185.31 | $471.04 | $3,011.57 |
| September 2012 | $7,052.83 | $536.36 | $1,410.57 | $8,999.76 |
| Totals | $61,437.78 | $5,930.04 | $12,287.55 | $79,655.37 |

14 CV 04513

# Exhibit C

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| CHICAGO REGIONAL COUNCIL OF CARPENTERS PENSION FUND, *et al.,* | ) ) ) | |
| Plaintiffs, | ) ) | 14 CV 04513 |
| v. | ) ) | Judge Lee |
| COMMERCIAL CORPORATE SERVICES, INC., *et al.,* | ) ) ) | |
| Defendants. | ) | |

### DECLARATION OF KEVIN P. MCJESSY

I, Kevin P. McJessy, hereby declare, under penalty of perjury pursuant to the laws of the United States, that the following statements are true:

1.      I am one of the attorneys representing the Chicago Regional Council of Carpenters Pension Fund, the Chicago Regional Council of Carpenters Welfare Fund, the Chicago and Northeast Illinois Regional Council of Carpenter Apprentice and Trainee Program, and the Labor/Management Union Carpentry Cooperation Promotion Fund (collectively "the Trust Funds") in the above-captioned lawsuit ("Lawsuit") against Commercial Corporate Services, Inc. ("Defendant").

2.      I am also one of the attorneys who represented the Trust Funds in the lawsuit *Chicago Regional Council of Carpenters Pension Fund et al. v. Cleveland Corporate Services, Inc.,* 12 CV 8974.

3.      I have been licensed to practice law in the State of Illinois and the United States District Court for the Northern District of Illinois since 1995.  I am an attorney with McJessy, Ching & Thompson, LLC ("MC&T").

4. As part of my practice, I handle claims under ERISA. I personally represented the Trust Funds throughout the lawsuit against Defendant and throughout this alter-ego Lawsuit against Defendant to collect unpaid fringe benefit contributions.

5. The Trust Funds have incurred $21,199.42 in fees and expenses to compel Defendant and then, through this alter-ego claim, Defendant to comply with its obligations under the terms of the Collective Bargaining Agreement and applicable trust agreements. A redacted copy of the billing statement from MC&T from the inception of this lawsuit to the present, redacted to protect privileged communications, is attached as Exhibit C-1. The detailed billing statement describes in detail all work performed by MC&T in this matter.

    a) The Trust Funds have collectively incurred fees totaling $16,384.00 for 102.40 hours of attorney services. The substantially reduced hourly rate for attorneys at MC&T for Trust Funds matters is $160.00 per hour.

    b) The Trust Funds have collectively incurred fees totaling $738.00 for 12.30 hours of paralegal time. The substantially reduced hourly rate for paralegals at MC&T for Trust Fund matters is $60.00 per hour.

    c) The Trust Funds incurred $4,077.42 in expenses for the filing fee; process server charges; legal research charges; courier charges; photocopy charges; postage charges; court reporter charges, witness fees and charges for Illinois Secretary of State documents.

6. The attorneys' fees, paralegal fees and costs charged to the Trust Funds in this matter are consistent with MC&T's regular charges for services to the Trust Funds on similar matters and are substantially reduced from MC&T for other clients.

7.    I have personal knowledge of the matters stated in this affidavit and could testify competently to them.

FURTHER AFFIANT SAYETH NOT.

_____      _____

Kevin P. McJessy                    Date

14 CV 04513

# Exhibit C-1

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | General Rcpts | General Disbs | Fees | Bld Inv# Acc | Trust Activity Rcpts | Trust Activity Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|
| .000 | Chicago Regional Council of Carpenters – | | | | | | | | |
| .183-CLEV | Cleveland Corporate Services | | | | | | Resp Lawyer: KM | | |
| Aug 13/2012 69090 | Lawyer: KM  0.30 Hrs X 160.00 Reviewed correspondence from M. Curtain dated 8/3/12 for demand letter.  (.1)  Prepared correspondence to Cleveland Corporate making demand for audit.  (.2) | | | | 48.00 | 6951 | | | |
| Aug 16/2012 69300 | Lawyer: KM  0.30 Hrs X 160.00 Telephone call from G. Butera responding to demand letter and claim that her company terminated its agreement with the Union, advised she should contact her attorney to deal with the union and Trust Funds.  (.2)  Prepared correspondence to client ▓▓▓▓ (.1) | | | | 48.00 | 6951 | | | |
| Aug 17/2012 68544 | Lawyer: KM  0.10 Hrs X 160.00 Reviewed and responded to correspondence from J. Libby forwarding ▓▓▓ showing ▓▓▓▓▓ property. | | | | 16.00 | 6951 | | | |
| Aug 24/2012 68724 | Billing on Invoice 6857 | | | 0.00 | | 6857 | | | |
| Aug 27/2012 68840 | Lawyer: SK  0.20 Hrs X 60.00 Call from M. Curtin at Legacy regarding Cleveland Corporate Services' 8/24/12 deadline with no response from Cleveland.  Confer with K. McJessy and prepared ▓▓▓▓▓ | | | | 12.00 | 6951 | | | |
| Oct 5/2012 70533 | Lawyer: KM  0.10 Hrs X 160.00 Reviewed records showing Cleveland Corporate is a signatory without record of termination. | | | | 16.00 | 7091 | | | |
| Oct 8/2012 69601 | Billing on Invoice 6951 FEES  124.00 | | | 0.00 | | 6951 | | | |
| Oct 29/2012 69918 | Billing on Invoice 6983 | | | 0.00 | | 6983 | | | |
| Oct 29/2012 69949 | Chicago Regional Council of Carpe PMT – | 01235 | 124.00 | | | | | | |
| Nov 8/2012 70192 | Lawyer: KM  1.50 Hrs X 160.00 Telephone call with Robert Lid to confirm that Cleveland Corporate Services has not terminated its agreement with the union; R. Lid confirmed Cleveland Corporate still bound by its agreement, submitted reports of no carpenters in 2012.  (.2)  Reviewed audit referral file and prepared draft complaint against Cleveland Corporate Services.  (1.3) | | | | 240.00 | 7182 | | | |
| Nov 8/2012 70618 | Lawyer: SK  1.00 Hrs X 60.00 Prepared civil cover sheet, summons and appearance (.2).  Filed complaint (.3).  Reviewed email from court intake clerk regarding judges assignments and completed summons re: same (.2).  Prepared email to court intake clerk forwarding summons for issuance (.1).  Prepared email correspondence to process server forwarding summons and complaint (.2). | | | | 60.00 | 7182 | | | |
| Nov 27/2012 70634 | Lawyer: SK  0.20 Hrs X 60.00 Reviewed affidavit of service from process server and filed same with court. | | | | 12.00 | 7182 | | | |
| Nov 30/2012 70595 | Expense Recovery Photocopy Recovery | 00253 | | 3.84 | | 7182 | | | |
| Dec 6/2012 70910 | Billing on Invoice 7091 FEES  16.00 | | | 0.00 | | 7091 | | | |
| Dec 13/2012 70987 | Midwest Investigations Process Server recovery – | 3977 | | 85.00 | | 7279 | | | |
| Dec 20/2012 | Capital One Services | | | | | | | | |

Client Ledger
ALL DATES

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | General Rcpts | Disbs | Fees | Bld Inv# | Trust Activity Acc Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 71259 | Filing Fee - | 3987 | | 350.00 | | 7279 | | | |
| Dec 20/2012 71280 | LexisNexis Legal Research | 3990 | | 9.32 | | 7279 | | | |
| Dec 21/2012 72139 | Lawyer: KM  0.30 Hrs X 160.00 Telephone call with R. Krug regarding complaint filed and need for audit arrangements. (.2)  Prepared correspondence to R. Krug forwarding auditors' information. Reviewed correspondence from R. Krug acknowledging receipt of same. (.1) | | | | 48.00 | 7279 | | | |
| Dec 27/2012 71305 | Chicago Regional Council of Carpe PMT - | 01254 | 16.00 | | | | | | |
| Dec 28/2012 71339 | Lawyer: KM  0.20 Hrs X 160.00 Reviewed correspondence from R. Krug, counsel for defendant, regarding difficulty arranging audit.  Prepared correspondence to R. Krug responding to same and forwarding contact information for M. Ragona. (.1)  Telephone call with M. Ragona to discuss status of contact with Cleveland corporate and that they may be calling to schedule and audit. (.1) | | | | 32.00 | 7279 | | | |
| Jan  3/2013 72648 | Lawyer: KM  0.30 Hrs X 160.00 Reviewed and responded to correspondence from M. Ragona regarding status of the audit; sending second record request to Grace at Cleveland Corporate.  (.1)  Reviewed and responded to correspondence from M. Curtain forwarding record request to Cleveland Corporate; reviewed record request.  (.2) | | | | 48.00 | 7359 | | | |
| Jan  7/2013 71768 | Billing on Invoice 7182 FEES        312.00 DISBS         3.84 | | | 0.00 | | 7182 | | | |
| Jan 18/2013 72343 | Billing on Invoice 7279 FEES         80.00 DISBS        444.32 | | | 0.00 | | 7279 | | | |
| Jan 24/2013 72388 | Chicago Regional Council of Carpe PMT - | 01268 | 315.84 | | | | | | |
| Jan 28/2013 72821 | Lawyer: KM  0.10 Hrs X 160.00 Reviewed and responded to correspondence from R. Krug dated 1/28/13 regarding court appearance and Cleveland Corporate's corporate. | | | | 16.00 | 7359 | | | |
| Jan 31/2013 72850 | Lawyer: KM  0.10 Hrs X 160.00 Prepared correspondence to M. Curtain inquiring on status of audit. | | | | 16.00 | 7359 | | | |
| Feb  1/2013 73491 | Lawyer: KM  0.40 Hrs X 160.00 Telephone call with Legacy Professionals regarding status of audit, audit proceeding very slow.  (.2)  Prepared correspondence to R. Krug summarizing the documents that Cleveland Corporate has produced and advising that Cleveland Corporate is not fully cooperating and, therefore, needs to file an appearance.  (.2) | | | | 64.00 | 7429 | | | |
| Feb  5/2013 72497 | Chicago Regional Council of Carpe PMT - | 01278 | 524.32 | | | | | | |
| Feb  5/2013 72531 | Lawyer: KM  2.70 Hrs X 160.00 Appeared in court for pre-scheduled status hearing before Judge Gottschall. (1.7)  Reviewed and responded to correspondence of 2/4/13 from R. Krug, counsel for Cleveland Corporate, responding to his email asking as to what documents are still due and advising that Cleveland Corporate did not cooperate timely and needs to file an appearance by Friday to avoid motion for default; reviewed file for record request to respond to R. Krug. | | | | 432.00 | 7429 | | | |

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | ----- General ----- Rcpts    Disbs | Fees | Bld Inv# Acc | ---------- Trust Activity ---------- Rcpts    Disbs    Balance |
|---|---|---|---|---|---|---|

(.4) Reviewed ECF court order of Judge Gottschall setting next status date and prepared correspondence to R. Krug forwarding same for his information. (.2) Telephone call from R. Krug asking that KPM follow up with auditor because his client produced additional documents today and he wants to know whether the documents are sufficient for audit, and discussed that Cleveland corporate still needs to file an appearance and answer. (.2) Telephone call to M. Curtin (left message) and prepared correspondence to M. Curtin following up on whether Cleveland Corporate produced additional records per R. Krug's request. (.2)

Feb 5/2013  73230  Expense Recovery
Postage Recovery            00259            0.46            7429

Feb 6/2013  73522  Lawyer: KM  0.40 Hrs X 160.00
Telephone call with M. Curtain regarding status of Cleveland Corporate's record production. (.2) Prepared correspondence to R. Krug regarding confirmation that Cleveland Corporate has produced additional records to the auditor but not all requested records have been produced. (.1) Prepared correspondence to M. Curtain forwarding email sent to R. Krug and request to be kept abreast of any further production of records by Cleveland Corporate. Reviewed correspondence from R. Krug advising that he will follow up with his client further today for production of records. (.1)            64.00            7429

Feb 15/2013  72646  Lawyer: KM  0.20 Hrs X 160.00
Telephone call from R. Krug seeking status of audit.            32.00            7429

Feb 18/2013  73593  Lawyer: KM  0.20 Hrs X 160.00
Prepared correspondence to M. Ragona seeking status of audit. Reviewed correspondence from M. Curtain forwarding revised record request list.            32.00            7429

Feb 19/2013  73601  Lawyer: KM  2.80 Hrs X 160.00
Drafted motion for entry of default judgment against Cleveland Corporate; reviewed file documents as necessary to prepare motion. (1.0) Filed motion via court's ECF system. (.2) Appeared in court for status hearing before Judge Gottschall and notice of intent to file motion for entry of default judgment. (1.5) Prepared correspondence to R. Krug forwarding record request and advising of motion for entry of default judgment filed today. (.1)            448.00            7429

Feb 20/2013  73066  Billing on Invoice 7359
FEES            80.00            0.00            7359

Feb 20/2013  73088  Lawyer: KM  0.10 Hrs X 160.00
Reviewed and responded to correspondence from R. Krug asking KPM to resend updated record request by auditor.            16.00            7429

Feb 26/2013  73128  Lawyer: KM  0.40 Hrs X 160.00
Telephone call with M. Curtain regarding status of Cleveland audit--i.e., not all documents were produced but based on those that were produced there are findings. (.2) Telephone call with M. Curtain following up on whether production of the audit report by 3/15/13 is            64.00            7429

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | Rcpts | Disbs | Fees | Bld Inv# Acc | Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | sufficient and whether he should respond to Cleveland Corporate's inquiry to him about the status hearing, he will tell them to appear. (.2) | | | | | | | | |
| Feb 27/2013 73160 | Lawyer: KM 1.90 Hrs X 160.00 Reviewed correspondence from R. Krug regarding appearance at hearing by Cleveland Corporate officer. (.1) Appeared in court before Judge Gottschall for status hearing and hearing on motion for entry of default; motion continued to April. (1.6) Prepared correspondence to M. Curtain asking for updated record request even though he is preparing a final audit report based on those records that were produced. (.1) Prepared correspondence to R. Krug with copy to auditor and client regarding results of hearing, not all records produced and notice of completed audit report by 3/15/13, will produce with demand when received. (.1) | | | | 304.00 | 7429 | | | |
| Feb 28/2013 73208 | Expense Recovery Photocopy Recovery | 00258 | | 5.88 | | 7429 | | | |
| Mar 1/2013 73161 | Lawyer: KM 0.20 Hrs X 160.00 Reviewed 2/27/13 correspondence from M. Curtain forwarding record request; reviewed record request. Prepared correspondence to R. Krug forwarding record request. | | | | 32.00 | 7492 | | | |
| Mar 1/2013 73225 | Expense Recovery Postage Recovery | 00259 | | 2.65 | | 7492 | | | |
| Mar 11/2013 73308 | Chicago Regional Council of Carpe PMT - | 01298 | 80.00 | . | | | | | |
| Mar 11/2013 74092 | Lawyer: KM 0.40 Hrs X 160.00 Reviewed court order of Judge Gottschall resetting hearing date and diaried same. Prepared correspondence to R. Krug, counsel for Cleveland advising that hearing set for tomorrow is reset; telephone call to R. Krug concerning same so his client does not show up. (.2) Prepared correspondence to M. Curtain, Legacy Professionals, asking for status of audit. (.1) Reviewed correspondence from M. Curtain advising that the report is complete and has been submitted for review. (.1) | | | | 64.00 | 7492 | | | |
| Mar 21/2013 73394 | US Messenger & Logistics Courier Recovery | 4076 | | 14.60 | | 7492 | | | |
| Mar 27/2013 73804 | Billing on Invoice 7429 FEES 1456.00 DISBS 6.34 | | | | 0.00 | 7429 | | | |
| Mar 27/2013 74187 | Lawyer: KM 0.10 Hrs X 160.00 Reviewed correspondence from J. Conklin ▮▮▮▮▮▮ | | | | 16.00 | 7492 | | | |
| Mar 31/2013 73912 | Expense Recovery Photocopy Recovery | 00261 | | 1.08 | | 7492 | | | |
| Apr 1/2013 74216 | Lawyer: KM 0.10 Hrs X 160.00 Reviewed correspondence from R. Krug from 3/28/13 asking about status of audit report. | | | | 16.00 | 7558 | | | |
| Apr 1/2013 74713 | Lawyer: KM 0.60 Hrs X 160.00 Telephone call with J. Conklin ▮▮▮▮▮▮ (.1) Reviewed correspondence from J. Conklin ▮▮▮▮▮▮; reviewed copy of audit report. (.3) Prepared correspondence to R. Krug forwarding audit report of Cleveland Corporate. (.1) Reviewed and replied to correspondence from R. Krug advising that he forwarded the | | | | 96.00 | 7558 | | | |

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | General Rcpts | Disbs | Fees | Bld Inv# | Trust Activity Acc | Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | audit report to his client. (.1) | | | | | | | | | |
| Apr 3/2013 73951 | Lawyer: KM 1.80 Hrs X 160.00 Appeared before Judge Gottschall regarding continued hearing on motion for default and status of audit. (1.8) | | | | 288.00 | 7558 | | | | |
| Apr 4/2013 74866 | Lawyer: KM 0.10 Hrs X 160.00 Reviewed court order of Judge Gottschall confirming withdrawal of default motion and setting status hearing for 5/1/13 to allow audit comment by defendant. Prepared correspondence to R. Krug forwarding court order. | | | | 16.00 | 7558 | | | | |
| Apr 11/2013 74002 | Chicago Regional Council of Carpe PMT - | 01313 | 1462.34 | | | | | | | |
| Apr 18/2013 74240 | Billing on Invoice 7492 FEES 112.00 DISBS 18.33 | | | 0.00 | | 7492 | | | | |
| Apr 25/2013 75125 | PACEr PACR | 4092 | | 1.30 | | 7558 | | | | |
| Apr 26/2013 74523 | Chicago Regional Council of Carpe PMT - | 01322 | 130.33 | | | | | | | |
| Apr 30/2013 74831 | Lawyer: KM 0.30 Hrs X 160.00 Telephone call to R. Krug; prepared correspondence to R. Krug regarding whether his client intends to respond to the audit report previously sent to it. (.1) Telephone call to J. Conklin regarding ███████████████████ ████████ (.1) Reviewed correspondence from J. Conklin ███████████████ (.1) | | | | 48.00 | 7558 | | | | |
| May 1/2013 75263 | Lawyer: KM 1.60 Hrs X 160.00 Appeared in court for hearing on status before Judge Gottschall; brief conversation with owner of Cleveland Corporate afterward regarding audit report. | | | | 256.00 | 7615 | | | | |
| May 6/2013 75420 | Lawyer: KM 0.10 Hrs X 160.00 Reviewed court order from Judge Gottschall setting hearing date for June 12th; diaried court date. | | | | 16.00 | 7615 | | | | |
| May 9/2013 74641 | Lawyer: KM 0.10 Hrs X 160.00 Reviewed and responded to correspondence from G. Butera asking for copy of audit report; reviewed emails and file for document requested and for prior email forwarding same document to her attorney. | | | | 16.00 | 7615 | | | | |
| May 13/2013 75213 | Expense Recovery Postage Recovery | 00264 | | 0.46 | | 7615 | | | | |
| May 17/2013 74903 | Billing on Invoice 7558 FEES 464.00 DISBS 1.30 | | | 0.00 | | 7558 | | | | |
| May 31/2013 75225 | Expense Recovery Photocopy Recovery | 00265 | | 0.72 | | 7615 | | | | |
| Jun 6/2013 75262 | Lawyer: KM 2.10 Hrs X 160.00 Prepared correspondence to J. Conklin regarding ███████████████ ████████ (.1) Reviewed correspondence from J. Conklin ███████████████ ████. (.1) Prepared correspondence to J. Conklin regarding ███████████████ ████. (.1) Prepared draft of J. Libby declaration to support motion for default judgment. (.5) Prepared declaration of K. McJessy to support claim for damages for attorneys fees and costs. (.3) Prepared revised motion for default judgment; and, reviewed FRCP 55, information from J. Conklin and reviewed file materials | | | | 336.00 | 7678 | | | | |

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | General Rcpts | Disbs | Fees | Bld Inv# | Trust Activity Acc | Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | for correspondence between K. McJessy and R. Krug or G. Butera to use as exhibits to motion. (.1) | | | | | | | | | |
| Jun 7/2013 75261 | Lawyer: KM 0.90 Hrs X 160.00 Telephone call from J. Libby regarding ▬▬▬. (.2) Reviewed correspondence from J. Conklin ▬▬▬▬▬▬ (.1) Final review and edits to motion to J. Libby declaration and to K. McJessy declaration. (.6) | | | | 144.00 | 7678 | | | | |
| Jun 10/2013 75296 | Lawyer: SK 0.60 Hrs X 60.00 Prepared notice of motion for entry of default judgment (.1). Filed motion for entry of default judgment and exhibits A-G with court (.3). Scheduled and filed notice of motion with court (.1). Prepared correspondence to Judge Gottschall forwarding file-stamped courtesy copies of same (.1). | | | | 36.00 | 7678 | | | | |
| Jun 10/2013 75342 | Lawyer: KM 1.10 Hrs X 160.00 Reviewed and responded to correspondence from G. Butera with copy to R. Krug regarding her request to continue status hearing because she is not available on Wednesday. Coordination of filing of motion for entry of default judgment. Telephone call with T. Perdue substitute for R. Johnson this week regarding request to continue hearing to 6/19/13. Reviewed ECF court order of Judge Gottschall continuing hearing if 6/12/13 to 6/19/13. Prepared correspondence to R. Krug and G. Butera forwarding court order. Telephone call from U.S. Messenger Service regarding difficulties in delivering package, no answer at chambers and cannot gain access. Telephone call to Judge's chambers, U.S. Messenger Service advised that they have gained access and were able to deliver the package. Telephone call from Judge Gottschall's secretary confirming that she did receive the courtesy copies. | | | | 176.00 | 7678 | | | | |
| Jun 10/2013 75399 | Chicago Regional Council of Carpe PMT - | 01344 | 465.30 | | | | | | | |
| Jun 10/2013 75916 | Expense Recovery Postage Recovery | 00266 | | 2.92 | | 7678 | | | | |
| Jun 19/2013 75467 | Lawyer: KM 1.70 Hrs X 160.00 Appeared in court before Judge Gottschall regarding motion for entry of final judgment. (1.3) Prepared correspondence to client regarding ▬▬▬. (.1) Prepared proposed draft order of judgment. (.2) Prepared correspondence to order submission box forwarding draft order. (1) | | | | 272.00 | 7678 | | | | |
| Jun 19/2013 76101 | Lawyer: KM 0.10 Hrs X 160.00 Prepared correspondence to J. Conklin regarding ▬▬▬ | | | | 16.00 | 7678 | | | | |
| Jun 20/2013 75646 | Billing on Invoice 7615 FEES 288.00 DISBS 1.18 | | | 0.00 | | 7615 | | | | |
| Jun 21/2013 75699 | UPS Courier - UPS - recovery - | 4150 | | 24.25 | | 7678 | | | | |
| Jun 21/2013 75877 | Lawyer: KM 0.20 Hrs X 160.00 Reviewed ECF court order of | | | | 32.00 | 7678 | | | | |

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | General Rcpts | General Disbs | Fees | Bld Inv# | Acc | Trust Activity Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | Judge Pallmeyer regarding entry of judgment. Prepared correspondence to client ▓▓▓▓▓▓▓▓ | | | | | | | | | |
| Jun 30/2013 75928 | Expense Recovery Photocopy Recovery | 00267 | | 38.76 | | 7678 | | | | |
| Jul 18/2013 76035 | Chicago Regional Council of Carpe PMT - | 01353 | 289.18 | | | | | | | |
| Jul 19/2013 76070 | US Messenger & Logistics Courier Recovery | 4160 | | 14.60 | | 7739 | | | | |
| Jul 19/2013 76141 | Billing on Invoice 7678 FEES DISBS | | | | 0.00 65.93 | 7678 | | | | |
| Jul 24/2013 76170 | Lawyer: SK 0.20 Hrs X 60.00 Prepared email correspondence to process server forwarding citation notice and citation to discover assets for service on defendant. | | | | 12.00 | 7739 | | | | |
| Jul 31/2013 76365 | Expense Recovery Photocopy Recovery | 00268 | | 2.88 | | 7739 | | | | |
| Aug 2/2013 76400 | Chicago Regional Council of Carpe PMT - | 01359 | 1077.93 | | | | | | | |
| Aug 15/2013 77243 | Lawyer: KM 1.40 Hrs X 160.00 Prepared citation to discover assets to Cleveland Corporate and prepared third party citation to Chase Bank. | | | | 224.00 | 7799 | | | | |
| Aug 15/2013 77342 | Lawyer: KM 0.50 Hrs X 160.00 Revised citation rider to Cleveland Corporate. Revised third-party citation rider to Chase Bank. | | | | 80.00 | 7799 | | | | |
| Aug 16/2013 77019 | Expense Recovery Postage Recovery | 00270 | | 1.32 | | 7799 | | | | |
| Aug 19/2013 76750 | Billing on Invoice 7739 FEES DISBS | | | | 0.00 17.48 | 7739 | | | | |
| Aug 21/2013 76910 | Lawyer: SK 0.10 Hrs X 60.00 Call from process server regarding G. Butera's continued avoidance of service of citation papers and approval for limited stake-out time. | | | | 6.00 | 7799 | | | | |
| Aug 21/2013 77015 | Expense Recovery Postage Recovery | 00270 | | 1.32 | | 7799 | | | | |
| Aug 22/2013 77295 | Lawyer: KM 0.10 Hrs X 160.00 Reviewed Chase Bank response to citation to discover assets. | | | | 16.00 | 7799 | | | | |
| Aug 27/2013 76959 | Lawyer: KM 0.20 Hrs X 160.00 Telephone call with Genny Berkowitz (317) 757-7357, Chase Bank, as to date and time of production of records by Chase, will be 9/25/13. | | | | 32.00 | 7799 | | | | |
| Aug 27/2013 76963 | Lawyer: KM 0.20 Hrs X 160.00 Reviewed citation response to Chase Bank, accounts closed no assets but Chase did not produce records in response to citation, follow up on same. | | | | 32.00 | 7799 | | | | |
| Aug 31/2013 77025 | Expense Recovery Photocopy Recovery | 00271 | | 9.00 | | 7799 | | | | |
| Sep 12/2013 77102 | Chicago Regional Council of Carpe PMT - | 01375 | 29.48 | | | | | | | |
| Sep 19/2013 77153 | Midwest Investigations Process Server recovery - Service of Citation on Cleveland Corp. Services with stake out time | 4201 | | 220.00 | | 7868 | | | | |
| Sep 20/2013 77362 | Billing on Invoice 7799 FEES DISBS | | | | 0.00 11.64 | 7799 | | | | |
| Sep 24/2013 77539 | Lawyer: SK 0.30 Hrs X 60.00 Confer with K. McJessy to ▓▓▓▓▓▓▓ Reviewed file materials and internet materials for phone numbers for G. Butera in order to confirm citation on 9/27. Left several messages at several phone numbers; other numbers not in service. Performed updated Lexis search for G. Butera and left message at work place. Call from G. Butera confirming citation for 9/27 and relayed same to J. Libby. | | | | 18.00 | 7868 | | | | |
| Sep 24/2013 | Lawyer: KM 0.10 Hrs X 160.00 | | | | | | | | | |

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | General Rcpts | General Disbs | Fees | Bld Inv# | Trust Activity Acc Rcpts | Trust Activity Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | 77854 | Arrangements to confirm G. Buterra's appointment for citation of Cleveland Corporate. | | | | 16.00 | 7868 | | | |
| Sep 25/2013 77866 | Lawyer: KM 0.30 Hrs X 160.00 Prepared correspondence to G. Buterra demanding production of records before citation examination and postponing citation examination. | | | | 48.00 | 7868 | | | |
| Sep 26/2013 77576 | Lawyer: SK 0.10 Hrs X 60.00 Confer with G. Butera advising of letter from K. McJessy sent via FedEx regarding postponement of 9/27 citation. | | | | 6.00 | 7868 | | | |
| Sep 26/2013 77870 | Lawyer: KM 0.10 Hrs X 160.00 Reviewed Chase Bank response to citation to discover assets, reporting no assets. | | | | 16.00 | 7868 | | | |
| Sep 30/2013 77688 | Expense Recovery Photocopy Recovery | 00272 | | 0.60 | | 7868 | | | |
| Sep 30/2013 77869 | Lawyer: KM 0.40 Hrs X 160.00 Telephone call with G. Buterra and reviewed all documents requested by rider to citation and her confirmation that she will obtain documents she has but which have not been produced. | | | | 64.00 | 7868 | | | |
| Oct 2/2013 77638 | Chicago Regional Council of Carpe PMT - | 01388 | 401.64 | | | | | | |
| Oct 7/2013 77679 | Lawyer: KM 0.30 Hrs X 160.00 Reviewed correspondence from G. Butera forwarding documents and advising that still further documents are on their way. Prepared correspondence to J. Conklin ▉▉▉▉▉▉▉▉▉▉. | | | | 48.00 | 7940 | | | |
| Oct 8/2013 78517 | Lawyer: KM 0.10 Hrs X 160.00 Reviewed correspondence from G. Buterra forwarding documents responsive to citation. | | | | 16.00 | 7940 | | | |
| Oct 10/2013 77732 | FedEx Courier - Federal Express - | 4214 | | 25.19 | | 7940 | | | |
| Oct 18/2013 77904 | Billing on Invoice 7868 FEES        168.00 DISBS        220.60 | | | 0.00 | | 7868 | | | |
| Oct 23/2013 77971 | LexisNexis Legal Research | 4223 | | 5.31 | | 7940 | | | |
| Oct 30/2013 78191 | Chicago Regional Council of Carpe PMT - | 01401 | 388.60 | | | | | | |
| Nov 7/2013 78331 | JP Morgan Chase N.A. Photocopy Recovery - Response to Citation | 4230 | | 75.56 | | 8050 | | | |
| Nov 12/2013 78396 | Lawyer: KM 0.30 Hrs X 160.00 Reviewed file materials and information provided by G. Butera; prepared correspondence to J. Conklin ▉▉▉▉▉▉▉▉▉. | | | | 48.00 | 8050 | | | |
| Nov 20/2013 78683 | Billing on Invoice 7940 FEES         64.00 DISBS         30.50 | | | 0.00 | | 7940 | | | |
| Dec 5/2013 79073 | Chicago Regional Council of Carpe PMT - | 01418 | 94.50 | | | | | | |
| Dec 18/2013 79428 | Billing on Invoice 8050 FEES         48.00 DISBS         75.56 | | | 0.00 | | 8050 | | | |
| Jan 13/2014 79561 | Lawyer: KM 0.20 Hrs X 160.00 Reviewed file for response by G. Butera to set citation date. Prepared correspondence to G. Buterra regarding availability for citation during first two weeks of February. | | | | 32.00 | 8160 | | | |
| Jan 14/2014 80438 | Lawyer: KM 0.10 Hrs X 160.00 Reviewed and responded to correspondence from Cleveland Corporate / Grace Butera regarding date of citation and scheduling of same. | | | | 16.00 | 8160 | | | |
| Jan 15/2014 80322 | Lawyer: KM 0.10 Hrs X 160.00 Reviewed and responded to correspondence from G. Butera regarding what to expect at citation and seeking to confirm citation for 2/11/14. | | | | 16.00 | 8160 | | | |

Client Ledger
ALL DATES

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | General Rcpts | General Disbs | Fees | Bld Inv# | Trust Activity Acc | Trust Activity Rcpts | Trust Activity Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Jan 20/2014 79789 | Chicago Regional Council of Carpe PMT - | 01430 | 123.56 | | | | | | | |
| Jan 20/2014 79986 | Billing on Invoice 8109 | | | 0.00 | | 8109 | | | | |
| Jan 20/2014 80358 | Lawyer: KM  0.10 Hrs X 160.00 Reviewed and responded to correspondence from G. Butera confirming date, time and location of the Citation. | | | | 16.00 | 8160 | | | | |
| Feb 6/2014 80684 | Lawyer: KM  1.30 Hrs X 160.00 Reviewed documents produced by Cleveland Corporate to begin preparing for citation examination, including tax returns and a portion of the bank statements produced by bank.  (1.2)  Prepared correspondence to G. Butera advising that specific documents are missing from production and seeking to follow up on same. (.1) | | | | 208.00 | 8236 | | | | |
| Feb 7/2014 80154 | Lawyer: KM  0.40 Hrs X 160.00 Assembled document to prepare for citation examination. Prepared correspondence to L. Helmandtoler/J. Conklin/J. Libby ▮▮▮▮▮▮▮▮▮ | | | | 64.00 | 8236 | | | | |
| Feb 10/2014 80702 | Lawyer: KM  4.20 Hrs X 160.00 Reviewed correspondence from G. Butera advising that she has produced all records and does not have any of the documents requested which are referred to in KPM's prior correspondence..  (.1) Reviewed and responded to correspondence from G. Butera seeking confirmation she will appear for citation tomorrow. (.1) Prepared correspondence to J. Libby ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮.  Reviewed correspondence from G. Butera confirming appearance for citation.  (.1)  Telephone call to J. Libby regarding ▮▮▮▮▮▮▮▮▮ Prepared correspondence to J. Libby ▮▮▮▮▮▮▮▮▮.  (.2) Drafted portion of citation examination outline for G. Butera and assembled exhibits for citation examination; reviewed documents as necessary to prepare for citation examination including review of nearly all detailed daily expenditures, which appear to be personal in nature, as shown on two years worth of bank statements for two accounts at Chase Bank. (3.7) | | | | 672.00 | 8236 | | | | |
| Feb 11/2014 80162 | Lawyer: SK  0.30 Hrs X 60.00 Confer with K. McJessy and ▮▮▮▮▮▮▮▮▮; compared WKR Lexis report with G. Butera Lexis report; researched We Keep Running Messenger service. | | | | 18.00 | 8236 | | | | |
| Feb 11/2014 80705 | Lawyer: KM  4.70 Hrs X 160.00 Completed preparation for deposition of G. Butera, including finished reviewing detailed bank statements appearing to show use of corporate assets for personal expenses purposes and commingling of funds. (1.2) Conducted citation examination of G. Butera. (3.2)  Confer with J. Libby ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮ | | | | 752.00 | 8236 | | | | |

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | \|----- General -----\| Rcpts    Disbs | Fees | Bld Inv# | Acc | \|---------- Trust Activity ----------\| Rcpts    Disbs    Balance |
|---|---|---|---|---|---|---|---|

████████. (.3)

**Feb 12/2014**
80719   Lawyer: KM  0.20 Hrs X 160.00
        Telephone call with J. Libby                                    32.00   8236
        regarding ███████████████
        ████████████████████

**Feb 12/2014**
80722   Lawyer: KM  0.20 Hrs X 160.00
        Reviewed correspondence from N.                                 32.00   8236
        Lagalo ████████████████
        ██████████████████████
        ██████; reviewed forwarded
        documents.

**Feb 13/2014**
80177   Lawyer: SK  0.60 Hrs X 60.00
        Prepared deposition/document                                    36.00   8236
        subpoenas for Frank Neubauer &
        Co., WKR Trucking and
        Henricksen & Company; confer
        with Illinois Secretary of
        State Office to order articles
        of incorporation for Commercial
        Corporate Services.

**Feb 13/2014**
80731   Lawyer: KM  2.80 Hrs X 160.00
        Research and investigation into                                448.00   8236
        accountants who prepared tax
        returns for Cleveland
        Corporate for purposes of
        obtaining corporate records,
        reviewed LEXIS report,
        property records, corporate
        information and online
        information.  Prepared
        subpoena and rider for request
        of documents to Frank Neubauer
        & Co., Inc.  Research and
        investigation into Henricksen.
        Prepared subpoena and rider
        for request of documents and
        deposition to Henricksen.
        Research and investigation
        into WKR Trucking, Cleveland
        Corporate's apparent only
        major vendor.

**Feb 14/2014**
80188   Lawyer: KM  4.60 Hrs X 160.00
        Completed drafting subpoena                                    736.00   8236
        rider for documents to Frank
        Neubauer, Inc.; online
        research for information
        related to Frank Neubauer,
        Inc. to determine if it is
        still in business and who may
        have possession of its
        records.  (1.8)  Drafted
        subpoena 30(b)(6) rider for
        Henricksen subpoena and
        drafted subpoena document
        request rider for Henricksen;
        reviewed corporate records
        (LEXIS) obtained regarding
        Henricksen to try and find
        links between Henricksen and
        either Cleveland Corporate
        Services and/or Commercial
        Corporate Services.
        Revised/drafted subpoena cover
        letter to Henricksen advising
        that upon service of the
        subpoena, Henricksen should
        contact MC&T to discuss the
        subpoena.  (1.8)  Reviewed
        online records related to the
        ownership of the three
        vehicles reported on Cleveland
        Corporate's taxes for
        depreciation, i.e., 2000 Chevy
        Tahoe, 2007 Denali and 2009 G30
        Box Van.  (.4)  Reviewed
        Linkedin, Facebook and other
        online records for Tim
        Czeschki, who appears as owner
        of the vehicles which were
        taken as a deduction on
        Cleveland Corporate's tax
        returns--his Linkedin Page
        shows him as owner of "CCS"
        which could mean either
        Cleveland or Commercial
        Corporate Services.  (.4)

**Feb 14/2014**  Henricksen & Company, Inc.

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | General Rcpts | General Disbs | Fees | Bld Inv# Acc | Trust Activity Rcpts | Trust Activity Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 80190 | Witness Fee – Rule 30(b)(6) Deposition | 4304 | | 61.00 | | 8236 | | | |
| Feb 20/2014 80471 | Billing on Invoice 8160 FEES 80.00 | | | 0.00 | | 8160 | | | |
| Feb 25/2014 80821 | Lawyer: KM 0.30 Hrs X 160.00 Reviewed documents from Illinois Secretary of State for Cleveland Corporate Services and Commercial Corporate Services, showing both business operating out of same location--i.e., Grace Butera's home--and Commercial Corporate Services is owned by Timothy Czischki. (.2) Prepared correspondence to N. Lagalo / J. Libby ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮ (.1) | | | | 48.00 | 8236 | | | |
| Feb 28/2014 80903 | Expense Recovery Photocopy Recovery | 00283 | | 91.42 | | 8236 | | | |
| Feb 28/2014 81024 | Certified Reporting Co. Court Reporter – Deposition of G. Butera – Appearance and Transcript | 4325 | | 826.80 | | 8236 | | | |
| Feb 28/2014 81027 | Midwest Investigations Process Server recovery – Service of Subpoena upon Henricksen & Company | 4326 | | 85.00 | | 8236 | | | |
| Mar 6/2014 80948 | Chicago Regional Council of Carpe PMT – | 01449 | 80.00 | | | | | | |
| Mar 7/2014 81209 | Billing on Invoice 8236 FEES 3046.00 DISBS 1064.22 | | | 0.00 | | 8236 | | | |
| Mar 7/2014 81705 | Lawyer: KM 0.20 Hrs X 160.00 Telephone call from T. McLean, counsel for Henricksen regarding receipt of subpoena and additional time to respond and likely produce information on spreadsheets as documents would be voluminous and hard, expensive to locate. | | | | 32.00 | 8284 | | | |
| Mar 10/2014 81233 | Lawyer: SK 0.30 Hrs X 60.00 Prepared notice of filing of affidavit of service of subpoena to Henricksen & Co. and filed same with court; prepared correspondence to Judge Gottschall forwarding courtesy copy of same. | | | | 18.00 | 8284 | | | |
| Mar 10/2014 81489 | Expense Recovery Postage Recovery | 00284 | | 0.69 | | 8284 | | | |
| Mar 11/2014 81669 | Lawyer: KM 0.10 Hrs X 160.00 Prepared correspondence to J. Libby regarding ▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮ | | | | 16.00 | 8284 | | | |
| Mar 12/2014 81682 | Lawyer: KM 0.50 Hrs X 160.00 Telephone call from T. McLean regarding rescheduling of deposition and production of information. (.2) Prepared correspondence to J. Libby ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮ (.2) Reviewed correspondence from T. McLean confirming conversations over modification of documents to be produced. (.1) | | | | 80.00 | 8284 | | | |
| Mar 19/2014 81297 | LexisNexis Legal Research | 4340 | | 47.42 | | 8284 | | | |
| Mar 19/2014 81298 | LexisNexis Legal Research | 4340 | | 33.76 | | 8284 | | | |
| Mar 19/2014 81591 | Lawyer: KM 0.10 Hrs X 160.00 Reviewed correspondence from T. McLean forwarding subpoena response of Henricksen in the form of Excel spreadsheets and invoices and purchase orders. | | | | 16.00 | 8284 | | | |
| Mar 20/2014 81313 | Chicago Regional Council of Carpe PMT – | 01456 | 4110.22 | | | | | | |
| Mar 24/2014 | Lawyer: KM 2.10 Hrs X 160.00 | | | | | | | | |

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | Rcpts | Disbs | Fees | Bld Inv# | Acc | Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 81389 | Reviewed records produced by Henricksen and compared spreadsheets and invoices to determine if the different spreadsheets of information produced by Henricksen match or whether documents are missing. Confer with S. Keating to ████████ ████████████ ████████████ ██████████ | | | | 336.00 | 8284 | | | | |
| Mar 24/2014 81399 | Lawyer: SK 1.20 Hrs X 60.00 Confer with K. McJessy and ████████████████████████ ████████████████████ | | | | 72.00 | 8284 | | | | |
| Mar 25/2014 81393 | Lawyer: KM 0.40 Hrs X 160.00 Prepared correspondence to N. Lagalo ████████████████ ████████████████ ███████████ (.2) Telephone call with J. Libby regarding ████████████████ ████████████████ ████████████████ (.2) | | | | 64.00 | 8284 | | | | |
| Mar 25/2014 81400 | Lawyer: SK 0.80 Hrs X 60.00 Further review of invoice listing spreadsheet and vendor purchase order list to compare whether transactions balance or not. | | | | 48.00 | 8284 | | | | |
| Mar 26/2014 81410 | Lawyer: SK 2.80 Hrs X 60.00 Further review and comparison of invoice listing excel report and vendor history excel report to discover unreported or missing transactions. | | | | 168.00 | 8284 | | | | |
| Mar 27/2014 81423 | Capital One Services Illinois Secretary of State - client - Commerical Corporate Svcs Articles of Incorporation | 4346 | | 27.50 | | 8284 | | | | |
| Mar 27/2014 81424 | Capital One Services Illinois Secretary of State - client - Cleveland Corporate Articles of Incorporation, 2007 Annual Report, 2012 Annual Report | 4346 | | 77.50 | | 8284 | | | | |
| Mar 31/2014 81497 | Expense Recovery Photocopy Recovery | 00285 | | 2.40 | | 8284 | | | | |
| Mar 31/2014 81539 | US Messenger & Logistics Courier Recovery | 4350 | | 14.60 | | 8284 | | | | |
| Apr 1/2014 82176 | Lawyer: KM 0.60 Hrs X 160.00 Reviewed spreadsheets of information provided by Henricksen in response to subpoena and comparison notes prepared by S. Keating. Prepared correspondence to T. McLean regarding request to talk and detailing differences between spreadsheets and possible missing information or inconsistencies. | | | | 96.00 | 8352 | | | | |
| Apr 4/2014 82214 | Lawyer: KM 0.10 Hrs X 160.00 Reviewed correspondence from T. McLean regarding follow up on KPM correspondence of 4/1/14 regarding questions raised about documents produced. | | | | 16.00 | 8352 | | | | |
| Apr 8/2014 82229 | Lawyer: KM 0.30 Hrs X 160.00 Reviewed correspondence from T. McLean explaining issues with respect to spreadsheets prepared and produced by Henricksen. Prepared correspondence to T. McLean regarding date and time for deposition. Reviewed correspondence from T. McLean responding to same. | | | | 48.00 | 8352 | | | | |
| Apr 10/2014 | Billing on Invoice 8284 | | | | | | | | | |

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | Rcpts | General Disbs | Fees | Bld Inv# | Acc | Trust Activity Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 81902 | FEES        850.00 | | | 0.00 | | 8284 | | | | |
|  | DISBS       203.87 | | | | | | | | | |
| Apr 16/2014 81955 | LexisNexis Legal Research | 4360 | | 21.94 | | 8352 | | | | |
| Apr 21/2014 81980 | Chicago Regional Council of Carpe PMT - | 01464 | 1053.87 | | | | | | | |
| Apr 22/2014 82295 | Lawyer: KM  0.20 Hrs X 160.00 Telephone call to T. McLean seeking to schedule deposition in Cleveland Corporate matter; prepared correspondence to T. McLean regarding same. | | | | 32.00 | 8352 | | | | |
| Apr 24/2014 82115 | Expense Recovery Postage Recovery | 00287 | | 0.96 | | 8352 | | | | |
| Apr 24/2014 82316 | Lawyer: KM  0.10 Hrs X 160.00 Reviewed and responded to correspondence from T. McLean confirming deposition for 4/14/14.  Prepared correspondence to J. Libby | | | | 16.00 | 8352 | | | | |
| Apr 30/2014 82090 | Expense Recovery Photocopy Recovery | 00286 | | 0.72 | | 8352 | | | | |
| Apr 30/2014 82374 | PACEr PACR | 4370 | | 0.40 | | 8352 | | | | |
| May 9/2014 82750 | Lawyer: KM  0.10 Hrs X 160.00 Prepared correspondence to J. Libby regarding | | | | 16.00 | 8444 | | | | |
| May 14/2014 82792 | Lawyer: KM  7.70 Hrs X 160.00 Prepared for deposition of T. Osborn, CFO for Henricksen and gathered exhibits for deposition. (2.0)  Travel to/from Naperville and conducted deposition of T. Osborn. (5.7) | | | | 1232.00 | 8444 | | | | |
| May 15/2014 82800 | Lawyer: KM  0.30 Hrs X 160.00 Reviewed correspondence from N. Lagalo ; reviewed attachments.  (.1) Telephone call with J. Libby regarding . (.1)  Reviewed correspondence from T. McLean forwarding FEIN's for Cleveland Corporate and Commercial Corporate. (.1) | | | | 48.00 | 8444 | | | | |
| May 19/2014 82521 | Billing on Invoice 8352 FEES        208.00 | | | 0.00 | | 8352 | | | | |
|  | DISBS        24.02 | | | | | | | | | |
| May 27/2014 82884 | Lawyer: KM  2.40 Hrs X 160.00 LEXIS research and reviewed case authority regarding whether the federal courts have jurisdiction over claims against business owners for fraudulent conveyance and for piercing the corporate veil under section 502 of ERISA or section 301 of Taft-Hartley Act in case where judgment has already been entered against the signatory employer, generally no but exceptions apply; reviewed decisions in Peacock v. Thomas, NECA IBEW v. Ernie, Flynn v. Greg Anthony Construction, Southward v. South Central and Railroad Maintenance v. Kelly Railroad, Hudson Carpenters v. VSR Construction, Board of Trustees v. Universal Enterprises, etc. | | | | 384.00 | 8444 | | | | |
| May 28/2014 82893 | Lawyer: KM  2.30 Hrs X 160.00 Completed additional research on Trust Funds' claims and court jurisdiction, reviewed Central States Pension Fund, Caliber Auto Expense decisions.  Started drafting complaint against Commercial Corporate Services, Czischki and Butera for piercing the corporate veil, fraudulent | | | | 368.00 | 8444 | | | | |

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | General Rcpts | General Disbs | Fees | Bld Inv# | Trust Activity Acc | Trust Activity Rcpts | Trust Activity Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | conveyance and alter-ego. | | | | | | | | | |
| May 30/2014 82904 | Lawyer: KM 4.50 Hrs X 160.00 Completed drafting complaint against Commercial Corporate, Cziszki and Butera for alter ego, fraudulent conveyance and piercing the corporate veil. Prepared correspondence to J. Libby | | | | 720.00 | 8444 | | | | |
| May 31/2014 82625 | Expense Recovery Photocopy Recovery | 00288 | | 74.40 | | 8444 | | | | |
| May 31/2014 82907 | Certified Reporting Co. Court Reporter - Deposition of Henricksen & Co. - Appearance | 4394 | | 175.00 | | 8444 | | | | |
| Jun 6/2014 82917 | Chicago Regional Council of Carpe PMT - | 01476 | 232.02 | | | | | | | |
| Jun 9/2014 83168 | Billing on Invoice 8444 FEES 2768.00 DISBS 249.40 | | | 0.00 | | 8444 | | | | |
| Jun 9/2014 83803 | Lawyer: KM 6.70 Hrs X 160.00 Reviewed Illinois case authority on piercing corporate veil and revised draft complaint against Butera, Czischki and Commercial Corporate. Edited and revised complaint and filled in all fraudulent cash transfers; reviewed bank records as necessary to fill in bank transfers. Telephone call with J. Libby regarding | | | | 1072.00 | 8493 | | | | |
| Jun 10/2014 83802 | Lawyer: KM 3.20 Hrs X 160.00 Extensive research on issue of supplemental jurisdiction over claims against River Front Chrysler. Prepared correspondence to J. Libby | | | | 512.00 | 8493 | | | | |
| Jun 12/2014 83676 | Lawyer: KM 0.10 Hrs X 160.00 Reviewed and responded to correspondence from J. Libby | | | | 16.00 | 8493 | | | | |
| Jun 16/2014 83224 | Lawyer: SK 0.70 Hrs X 60.00 Prepared civil cover sheet, K. McJessy appearance, summons to Commercial Corporate, summons to River Front Chrysler Jeep, summons to T. Czischki and summons to G. Butera (.4); filed complaint, civil cover sheet and appearance with court (.3). | | | | 42.00 | 8493 | | | | |
| Jun 16/2014 83805 | Lawyer: KM 0.50 Hrs X 160.00 Final review and edits to complaint; review of documents attendant to complaint prior to filing. | | | | 80.00 | 8493 | | | | |
| Jun 17/2014 83698 | Lawyer: KM 0.10 Hrs X 160.00 Reviewed ECF court order assigning judge and magistrate. | | | | 16.00 | 8493 | | | | |
| Jun 18/2014 83272 | Lawyer: SK 0.30 Hrs X 60.00 Reviewed ECF notice re: judges' assignments and completed summons to the 4 defendants; prepared email correspondence to court clerk forwarding summonses for issuance; prepared email correspondence to J. Libby and J. Conklin | | | | 18.00 | 8493 | | | | |
| Jun 19/2014 83258 | LexisNexis Legal Research | 4401 | | 94.95 | | 8493 | | | | |
| Jun 19/2014 83259 | LexisNexis Legal Research | 4401 | | 10.95 | | 8493 | | | | |
| Jun 19/2014 83273 | Lawyer: SK 0.20 Hrs X 60.00 Reviewed ECF notice and summonses issued to 4 defendants; confer with and prepared email correspondence to process server forwarding summonses and complaint for service. | | | | 12.00 | 8493 | | | | |
| Jun 20/2014 83298 | Chicago Regional Council of Carpe PMT - | 01486 | 3017.40 | | | | | | | |

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | Rcpts | Disbs | Fees | Inv# Acc | Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Jun 20/2014 83722 | Lawyer: KM 0.30 Hrs X 160.00 Telephone call with G. Wilcox, represents River Front Chrysler Jeep, regarding introduction, possible defense to claim, G. Butera bought a car, he will obtain documents and forward, car was titled to Grazia Butera. (.2) Reviewed ECF court order of Judge Lee setting initial status hearing for 7/31/14. | | | | 48.00 | 8493 | | | |
| Jun 23/2014 83526 | Lawyer: JS 4.60 Hrs X 160.00 Research on officer buying car with corporation funds and titling car to self when leaving corporation insolvent; voidability of same pursuant to Illinois' Fraudulent Transfer Act; expansion of research to personal items, generally, and then cars as to all states, rather than just Illinois. | | | | 736.00 | 8493 | | | |
| Jun 23/2014 83729 | Lawyer: KM 1.20 Hrs X 160.00 Reviewed documents produced by Gary Wilcox regarding purchase of car by Grazia Butera using funds from Cleveland Corporate. Confer with J. Sopata regarding ███████ ████████████████████ ████████. Reviewed case authority regarding whether car dealership can assert defense to claim for fraudulent transfer including Cafaro, Ewen, Glaubitz, Bonded Financial, Krol, Field decisions. | | | | 192.00 | 8493 | | | |
| Jun 24/2014 83324 | Lawyer: SK 0.30 Hrs X 60.00 Reviewed process server's affidavit of service of summons and complaint upon defendant T. Czischki and filed same with court; prepared correspondence to Judge Lee forwarding courtesy copy of same. | | | | 18.00 | 8493 | | | |
| Jun 24/2014 83737 | Lawyer: KM 0.10 Hrs X 160.00 Telephone call with G. Wilcox regarding receipt of documents, will discuss with client as to appropriate action. | | | | 16.00 | 8493 | | | |
| Jun 25/2014 83353 | Lawyer: SK 0.20 Hrs X 60.00 Telephone conferences with court reporters for Judge Gottschall and Judge Wood and prepared online order form for court transcripts for hearing held on 2/5/13, 2/19/13, 2/28/13, 4/3/13, 5/1/13, 6/10/13 and 6/19/13. | | | | 12.00 | 8493 | | | |
| Jun 25/2014 83806 | Lawyer: KM 2.50 Hrs X 160.00 Reviewed documents from G. Wilcox. Prepared correspondence to J. Libby ███████████████████ ███████████████████ ███████████████████ ███████████████████ re-reviewed court decision in Palonia and documents from G. Wilcox as necessary to prepare recommendation. (2.0) Telephone call with J. Libby regarding ████████████ ████████████. Prepared correspondence to J. Libby ████████████. Prepared notice of voluntary dismissal. Prepared correspondence to G. | | | | 400.00 | 8493 | | | |

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | Rcpts | Disbs | Fees | Bld Inv# | Acc | Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | Wilcox forwarding notice of voluntary dismissal. (.5) | | | | | | | | | |
| Jun 26/2014 83378 | Midwest Investigations Process Server recovery - Service of Summons and Complaint on River Front Chrysler Jeep Inc. | 4410 | | 85.00 | | 8493 | | | | |
| Jun 26/2014 83379 | Midwest Investigations Process Server recovery - Service of Summons and Complaint on Timothy Czischki | 4410 | | 85.00 | | 8493 | | | | |
| Jun 26/2014 83381 | Certified Reporting Co. Court Reporter - Deposition of Henricksen & Co. - Transcript | 4411 | | 285.90 | | 8493 | | | | |
| Jun 26/2014 83391 | Lawyer: KM  0.10 Hrs X 160.00 Reviewed correspondence from G. Wilcox affirming receipt of notice of voluntary dismissal. | | | | 16.00 | 8493 | | | | |
| Jun 30/2014 83474 | Expense Recovery Photocopy Recovery | 00290 | | 12.12 | | 8493 | | | | |
| Jul  1/2014 83419 | Lawyer: SK  0.10 Hrs X 60.00 Call to process server regarding status of service of defendant Commercial Corp. Services and defendant Butera. | | | | 6.00 | 8560 | | | | |
| Jul 10/2014 83533 | Lawyer: SK  0.10 Hrs X 60.00 Confer with process server re: T. Czischki and G. Butera avoiding service but attempts will continue. | | | | 6.00 | 8560 | | | | |
| Jul 11/2014 84067 | Expense Recovery Postage Recovery | 00292 | | 0.48 | | 8560 | | | | |
| Jul 17/2014 83615 | Capital One Services Filing Fee - | 4424 | | 400.00 | | 8560 | | | | |
| Jul 17/2014 83621 | LexisNexis Legal Research - | 4425 | | 50.43 | | 8560 | | | | |
| Jul 17/2014 83622 | LexisNexis Legal Research - | 4425 | | 135.75 | | 8560 | | | | |
| Jul 17/2014 83638 | US Messenger & Logistics Courier Recovery | 4427 | | 17.71 | | 8560 | | | | |
| Jul 17/2014 83640 | US Messenger & Logistics Courier Recovery | 4427 | | 14.60 | | 8560 | | | | |
| Jul 17/2014 83642 | US Messenger & Logistics Courier Recovery | 4427 | | 14.60 | | 8560 | | | | |
| Jul 18/2014 83819 | Billing on Invoice 8493 FEES      3206.00 DISBS      573.92 | | | 0.00 | | 8493 | | | | |
| Jul 18/2014 84432 | Lawyer: KM  0.40 Hrs X 160.00 Reviewed correspondence from counsel for T. Czischki regarding bankruptcy and release of T. Czischki from lawsuit.  Prepared correspondence to B. Scalambrino, Trust Funds' bankruptcy counsel, forwarding same for assessment. | | | | 64.00 | 8560 | | | | |
| Jul 21/2014 84000 | Lawyer: SK  0.40 Hrs X 60.00 Teleconferences with process server and K. McJessy regarding service of summons and complaint on defendants and attorney appearance of defendants individually; prepared email correspondence to process server regarding same; filed affidavit of service upon Commercial Corporate with court; filed affidavit of service upon G. Butera with court; prepared correspondence to Judge Lee forwarding courtesy copies of same. | | | | 24.00 | 8560 | | | | |
| Jul 21/2014 84434 | Lawyer: KM  0.30 Hrs X 160.00 Telephone call with B. Scalambrino regarding T. Czischki's bankruptcy (.1). Confer with S. Keating regarding ▆▆▆▆▆▆▆▆ ▆▆▆▆▆▆▆▆▆ (.1). Telephone call with D. Herzog regarding response to his letter of July 18th, will follow up after July 30th (.1). | | | | 48.00 | 8560 | | | | |
| Jul 25/2014 84342 | Lawyer: KM  0.30 Hrs X 160.00 Reviewed transcripts of proceedings obtained from the Cleveland Corporate hearings. | | | | 48.00 | 8560 | | | | |
| Jul 31/2014 | Colette Kuemmeth, CSR, RMR | | | | | | | | | |

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | General Rcpts | Disbs | Fees | Bld Inv# | Trust Activity Acc Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 84037 | Court Reporter - Court Transcripts 2/5/13, 2/19/13, 2/27/13, 4/3/13, 5/1/13, 6/19/13 | 4435 | | 116.80 | | 8560 | | | |
| Jul 31/2014 84079 | Expense Recovery Photocopy Recovery | 00293 | | 21.60 | | 8560 | | | |
| Jul 31/2014 84114 | Midwest Investigations Process Server recovery - Service of summons and complaint upon Commercial Corporate, G. Butera, T. Czischki (personal) with stake out time | 4439 | | 220.00 | | 8560 | | | |
| Jul 31/2014 84122 | US Messenger & Logistics Courier Recovery | 4440 | | 15.92 | | 8560 | | | |
| Aug 14/2014 84927 | Lawyer: KM 0.80 Hrs X 160.00 Prepared initial status report to Court; reviewed court's standing order for form of initial status report. | | | | 128.00 | 8614 | | | |
| Aug 15/2014 84400 | Lawyer: SK 0.20 Hrs X 60.00 Filed status report with court and prepared correspondence to Judge Lee forwarding courtesy copy of same. | | | | 12.00 | 8614 | | | |
| Aug 15/2014 84409 | Lawyer: KM 0.30 Hrs X 160.00 Reviewed correspondence from D. Herzog regarding bankruptcy of Grazia Butera and review of status report. (.1) Reviewed correspondence from D. Herzog regarding approval of status report provided that notation of bankruptcy filing of Butera is included. (.1) Made minor revisions to status report and arranged with S. Keating to file same with Court. (.1) | | | | 48.00 | 8614 | | | |
| Aug 15/2014 84477 | Billing on Invoice 8560 FEES 196.00 DISBS 1007.89 | | | 0.00 | | 8560 | | | |
| Aug 19/2014 84593 | Chicago Regional Council of Carpe PMT - | 01510 | 3779.92 | | | | | | |
| Aug 20/2014 84668 | Lawyer: KM 1.10 Hrs X 160.00 Appeared in court for status hearing on answers of defendants, court advised of bankruptcy filing of G. Butera and prior filing of T. Czischki, case stayed for 30 days. Reviewed ECF Court order of Judge Lee setting hearing for 9/30/14 and all matters stayed until then. | | | | 176.00 | 8614 | | | |
| Aug 22/2014 84915 | Lawyer: KM 0.40 Hrs X 160.00 Reviewed notice of First Meeting of Creditors for G. Butera bankruptcy. Prepared correspondence to J. Libby and B. Scalambrino ▬▬▬▬▬▬ ▬▬▬▬▬▬▬▬▬▬▬ ▬▬ Reviewed and responded to correspondence from B. Scalambrino ▬▬▬▬▬ | | | | 64.00 | 8614 | | | |
| Aug 29/2014 84718 | Chicago Regional Council of Carpe PMT - | 01518 | 1203.89 | | | | | | |
| Aug 31/2014 84766 | Expense Recovery Photocopy Recovery | 00294 | | 4.56 | | 8614 | | | |
| Sep 5/2014 85459 | Lawyer: KM 1.20 Hrs X 160.00 Reviewed correspondence from B. Scalambrino regarding ▬▬▬▬ ▬▬▬▬▬▬▬▬▬▬▬ ▬▬▬▬▬▬▬▬▬▬▬ ▬▬▬▬▬▬▬▬▬▬▬ ▬▬▬▬▬▬▬. Prepared correspondence to B. Scalambrino copied to C. Muniz and J. Libby and J. Conklin ▬▬▬▬▬▬▬▬▬▬▬ ▬▬▬▬▬▬▬▬▬▬▬ ▬▬▬▬▬▬ reviewed file documents to prepare responses | | | | 192.00 | 8677 | | | |

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | \|----- General -----\| Rcpts    Disbs | Fees | Bld Inv# Acc | \|---------- Trust Activity ----------\| Rcpts    Disbs    Balance |
|---|---|---|---|---|---|---|

to B. Scalambrino and to
forward documents. Reviewed
and responded to
correspondence from B.
Scalambrino ▬▬▬▬

**Sep 8/2014**
**85631**  Lawyer: KM  1.10 Hrs X 160.00
Telephone call with J. Libby        176.00    8677
▬▬▬▬▬▬▬
▬▬▬▬▬▬▬
▬▬▬▬▬▬▬

recommended that someone from
Bruce Scalambrino's office
attend the creditors meeting
and advised J. Libby will
▬▬▬▬▬▬▬
Reviewed correspondence from
J. Libby to B. Scalambrino
▬▬▬▬▬. Reviewed
correspondence from C. Muniz
advising J. Libby that ▬▬▬
▬▬▬▬▬.
Reviewed file materials,
correspondence and documents
for WESTLAW and LEXIS reports.
Prepared correspondence to C.
Munize ▬▬▬▬▬▬
▬▬▬▬▬▬▬
▬▬▬▬. Reviewed
correspondence from C Muniz

**Sep 12/2014**
**85473**  Lawyer: KM  0.20 Hrs X 160.00
Reviewed correspondence from C.        32.00    8677
Muniz regarding ▬▬▬▬
▬▬▬▬▬.
Reviewed correspondence from
B. Scalambrino ▬▬▬▬▬
▬▬▬▬▬. Prepared
correspondence to J. Libby and
B. Scalambrino ▬▬▬▬

**Sep 16/2014**
**85016**  Billing on Invoice 8614
FEES        428.00                          0.00    8614
DISBS         4.56

**Sep 23/2014**
**85577**  Lawyer: KM  0.30 Hrs X 160.00
Reviewed correspondence from C.        48.00    8677
Muniz ▬▬▬▬▬▬
▬▬▬▬▬▬▬
▬▬▬ reviewed updated
schedules.

**Sep 24/2014**
**85189**  Lawyer: SK  0.30 Hrs X 60.00
Filed notice of voluntary        18.00    8677
dismissal as to T. Czischki
with court; prepared
correspondence to Judge Lee
forwarding courtesy copy of
same.

**Sep 24/2014**
**85585**  Lawyer: KM  0.30 Hrs X 160.00
Prepared notice of voluntary        48.00    8677
dismissal of claim against T.
Czischki.  Prepared
correspondence to J. Libby
▬▬▬▬▬▬▬

**Sep 26/2014**
**85195**  US Messenger & Logistics
Courier Recovery        4480        14.60        8677

**Sep 30/2014**
**85261**  US Messenger & Logistics
Courier Recovery        4490        14.60        8677

**Sep 30/2014**
**85301**  Lawyer: KM  1.50 Hrs X 160.00
Appeared in court before Judge        240.00    8677
Lee regarding status of
bankruptcy; case continued to
early December.

**Sep 30/2014**
**85374**  Expense Recovery
Photocopy Recovery        00297        0.72        8677

**Oct 6/2014**
**85324**  Chicago Regional Council of Carpe
PMT -        01524    432.56

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | \|----- General -----\| Rcpts    Disbs | Fees | Bld Inv# | \|---------- Trust Activity ----------\| Acc    Rcpts    Disbs    Balance |
|---|---|---|---|---|---|---|

| Oct 8/2014 85318 | Lawyer: KM 1.40 Hrs X 160.00 Reviewed correspondence from C. Muniz ▬▬▬▬▬▬▬▬▬▬. Edited and revised requests and prepared notes on issues in litigation that may prompt additional requests; reviewed prior correspondence and documents related to Commercial litigation and Cleveland litigation to form document requests. | | | 224.00 | 8741 | |
| Oct 10/2014 86068 | Lawyer: KM 0.10 Hrs X 160.00 Reviewed correspondence from C. Muniz ▬▬▬▬▬▬▬▬; briefly reviewed motion. | | | 16.00 | 8741 | |
| Oct 20/2014 85659 85873 | Billing on Invoice 8677 FEES 754.00 DISBS 29.92 | | 0.00 | | 8677 | |
| Oct 30/2014 85873 | PACEr PACR | 4509 | 9.40 | | 8741 | |
| Nov 14/2014 86224 | Chicago Regional Council of Carpe PMT – | 01537 | 783.92 | | | |
| Nov 14/2014 86294 | Billing on Invoice 8741 FEES 240.00 DISBS 9.40 | | 0.00 | | 8741 | |
| Nov 21/2014 86472 | Chicago Regional Council of Carpe PMT – | 01540 | 249.40 | | | |
| Dec 4/2014 87366 | Lawyer: KM 1.30 Hrs X 160.00 Appeared in court for hearing before Judge Lee regarding bankruptcy and stay proceedings. Reviewed ECF court order of Judge Lee confirming next hearing date set for 2/5/15. | | | 208.00 | 8876 | |
| Dec 9/2014 87018 | Billing on Invoice 8813 | | | 0.00 | 8813 | |
| Jan 20/2015 87541 | Billing on Invoice 8876 FEES 208.00 | | 0.00 | | 8876 | |
| Feb 4/2015 87791 | Lawyer: SK 0.40 Hrs X 60.00 Prepared notice of motion for CRCC motion to lift stay; filed notice and motion to lift stay with court. | | | 24.00 | | |
| Feb 4/2015 87814 | Lawyer: KM 1.60 Hrs X 160.00 LEXIS research on applicability of stay to parties other than debtor and motion to lift stay. (.8) Drafted motion to lift bankruptcy stay. (.8) | | | 256.00 | | |
| Feb 5/2015 87813 | Lawyer: KM 1.30 Hrs X 160.00 Appeared in court for hearing on status of bankruptcy and presented motion to lift bankruptcy stay as to defendant Commercial Corporate Services. | | | 208.00 | | |
| Feb 10/2015 87835 | Chicago Regional Council of Carpe PMT – | 01571 | 208.00 | | | |
| Feb 17/2015 88133 | Billing on Invoice 8942 | | | 0.00 | 8942 | |
| Feb 28/2015 88425 | Expense Recovery Photocopy Recovery | 00308 | 3.00 | | | |
| Feb 28/2015 88546 | LexisNexis Legal Research - January, February 2015 | 4624 | 10.20 | | | |
| Mar 12/2015 88587 | Lawyer: SK 0.40 Hrs X 60.00 Prepared attorney appearance for J. Sopata and filed same electronically with court; prepared correspondence to Judge Lee's deputy forwarding courtesy copy of same. | | | 24.00 | | |

| | \|----------- UNBILLED -----------\| | | \|------------ BILLED -----------\| | | \|------ BALANCES ------\| |
|---|---|---|---|---|---|
| TOTALS | CHE      +  RECOV  +  FEES   =  TOTAL | DISBS   +  FEES    +  TAX  -  RECEIPTS | = A/R | TRUST |
| PERIOD | 10.20       3.00      512.00    525.20 | 4064.22    16610.00    0.00    20674.22 | 0.00 | 0.00 |
| END DATE | 10.20       3.00      512.00    525.20 | 4064.22    16610.00    0.00    20674.22 | 0.00 | 0.00 |

| | \|----------- UNBILLED -----------\| | | \|------------ BILLED -----------\| | | \|------ BALANCES ------\| |
|---|---|---|---|---|---|
| FIRM TOTAL | CHE      +  RECOV  +  FEES   =  TOTAL | DISBS   +  FEES    +  TAX  -  RECEIPTS | = A/R | TRUST |
| PERIOD | 10.20       3.00      512.00    525.20 | 4064.22    16610.00    0.00    20674.22 | 0.00 | 0.00 |
| END DATE | 10.20       3.00      512.00    525.20 | 4064.22    16610.00    0.00    20674.22 | 0.00 | 0.00 |

REPORT SELECTIONS - Client Ledger
Layout Template                                        Default

14 CV 04513

# Exhibit  D

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| CHICAGO REGIONAL COUNCIL OF CARPENTERS PENSION FUND, *et al.,* | ) ) ) | |
| Plaintiffs, | ) ) | 14 CV 04513 |
| v. | ) ) | Judge John Z. Lee |
| COMMERCIAL CORPORATE SERVICES, INC., *et al.,* | ) ) ) | |
| Defendants. | ) | |

## **FINAL JUDGMENT**

Pursuant to Federal Rules of Civil Procedure 54, 55 and 58, a final judgment is hereby entered in favor of the Chicago Regional Council of Carpenters Pension Fund *et al.* ("Trust Funds") and against defendant Commercial Corporate Services, Inc. in the amount of $93,590.79 as follows:

A.      $51,437.78 in unpaid contributions;

B.      $2,736.00 for auditor's fees incurred by the Trust Funds to complete the audit;

C.      $5,930.04 in interest;

D.      $12,287.55 in liquidated damages; and

E.      $21,199.42 in reasonable attorneys' fees and costs the Trust Funds incurred in this action.

The Trust Funds shall also recover reasonable attorney' fees and costs incurred by the Trust Funds in enforcing this order and any such further relief as this Court deems appropriate.

_____                    _____
            Date                                                        Judge John Z. Lee